# UNITED STATES BANKRUPTCY COURT
NORTHERN **DISTRICT OF** ILLINOIS

In re:                                    §
                                          §
AQP Liquidating, Inc.                     §        Case No. 07-03227
                                          §
_____ Debtor(s)         §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

    1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 02/23/2007 . The undersigned trustee was appointed on 06/19/2007 .

    2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

    3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

    4. The trustee realized gross receipts of            $     5,812,931.66

        Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 4,301,611.36 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 1,511,320.30 |

The remaining funds are available for distribution.

_____

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was  02/18/2009  and the deadline for filing governmental claims was  08/22/2007 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $197,637.95. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 141,341.09  as interim compensation and now requests a sum of $ 56,290.24 , for a total compensation of $197,637.95[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 0.00 .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/26/2011 _____   By:/s/CATHERINE STEEGE _____
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

Page 1
Exhibit A

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No      07-03227      ERW   Judge EUGENE R. WEDOFF
Case Name    AQP Liquidating, Inc
For Period Ending   01/31/11

Trustee Name    CATHERINE STEEGE
Date Filed (f) or Converted (c)    02/23/07 (f)
341(a) Meeting Date    11/20/08
Claims Bar Date    02/18/09

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1 CASH | 233 00 | 233 00 | | 0 00 | 233 00 | 0 00 | 0 00 |
| 2 Checking JP Morgan Chase Bank | 171,052 00 | 870,000 00 | | 975,000 00 | FA | | 0 00 |
| 3 Checking Foster Bank | 96,352 00 | 96,352 00 | | 0 00 | FA | 0 00 | 0 00 |
| 4 Checking MB Financial | 10,419 00 | 10,419 00 | | 0 00 | FA | 0 00 | 0 00 |
| 5 Cash Held by Federal Trade Commission | 7,331,381 00 | 7,331,381 00 | | 0 00 | FA | 0 00 | 0 00 |
| 6 Expired Lease  Westcoast Estates  2171 Northbrook Ct  Northbrook, IL  60062 | 2,000 00 | 2,000 00 | | 0 00 | FA | 0 00 | 0 00 |
| 7 Trade Show Deposits - Conventures | 1,000 00 | 1,000 00 | | 0 00 | FA | 0 00 | 0 00 |
| 8 Trade Show Deposits - The JCK Show | 3,875 00 | 3,875 00 | | 0 00 | FA | 0 00 | 0 00 |
| 9 Trade Show Deposits - Denver Merchandise Show | 1,717 00 | 1,717 00 | | 0 00 | FA | 0 00 | 0 00 |
| 10 CMP Asia Ltd | 1,779 00 | 1,779 00 | | 0 00 | FA | 0 00 | 0 00 |
| 11 Service Contracts - Peters & Assoc | 1,520 00 | 1,520 00 | | 0 00 | FA | 0 00 | 0 00 |
| 12 Merchant Credit Card Reserve  Paymentech, Salem, NJ | 126,224 00 | 123,171 00 | | 123,171 00 | FA | 0 00 | 0 00 |

Ver 16 01c

Page 2
Exhibit A

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No | 07-03227 | ERW | Judge EUGENE R. WEDOFF |
| Case Name | AQP Liquidating, Inc | | |

| Trustee Name | CATHERINE STEEGE |
| Date Filed (f) or Converted (c) | 02/23/07 (f) |
| 341(a) Meeting Date | 11/20/08 |
| Claims Bar Date | 02/18/09 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 13  Notes Receivable, Ion Ray Co , Ltd Richmond Hill, ON, Canada (held by FTC) | 865,730 00 | 865,730 00 | | 275,000 00 | FA | 0 00 | 0 00 |
| 14  Trade Accounts Receivable | 40,761 00 | 40,761 00 | | 1,846 81 | FA | 0 00 | 0 00 |
| 15  Advance Payments - US Postage Permit | 5,000 00 | 5,000 00 | | 0 00 | FA | 0 00 | 0 00 |
| 16  Advance Payments - Chase Bank Legal Fees | 28,550 00 | 28,550 00 | | 0 00 | FA | 0 00 | 0 00 |
| 17  Advance Payments - Equipment Deposit | 3,950 00 | 3,950 00 | | 0 00 | FA | 0 00 | 0 00 |
| 18  Advance Payments - Euro RSCG Tyee MCM | 9,199 00 | 9,199 00 | | 0 00 | FA | 0 00 | 0 00 |
| 19  Due from Related Entities World Healing Power Ministries Elk Grove Village, IL | 14,503 00 | 14,503 00 | | 0 00 | FA | 0 00 | 0 00 |
| 20  Due from Related Entities Ion Ray, Inc Mt Prospect, IL | 9,385 00 | 9,385 00 | | 0 00 | FA | 0 00 | 0 00 |
| 21  Due from Related Entities Ion Ray Co , Ltd Richmond Hill, ON, Canada | 819,827 00 | 819,827 00 | | 0 00 | FA | 0 00 | 0 00 |
| 22  Due from Related Entities Q-Ray International | 24,022 00 | 24,022 00 | | 0 00 | FA | 0 00 | 0 00 |

Ver 16 01c

Page   3
Exhibit A

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No   07-03227    ERW   Judge  EUGENE R  WEDOFF
Case Name   AQP Liquidating, Inc

Trustee Name                        CATHERINE STEEGE
Date Filed (f) or Converted (c)     02/23/07 (f)
341(a) Meeting Date                 11/20/08
Claims Bar Date                     02/18/09

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Shanghai, China | | | | | | | |
| 23  Due from Related Entities QT, Inc  QST Fund Mt Prospect, IL | 393,112 00 | 393,112 00 | | 0 00 | FA | 0 00 | 0 00 |
| 24  Due from Related Entities BMT International LLC Mt Prospect, IL | 52,914 00 | 52,914 00 | | 0 00 | FA | 0 00 | 0 00 |
| 25  Recovery of damages from Mayo Clinic Case No  05C6387 Case Pending | Unknown | 200,000 00 | | 200,000 00 | FA | 0 00 | 0 00 |
| 26  US Government Design Patents (D447436, D460374) Scheduled Items #26-39 were consolidated and sold as one lump sum  See asset #26 for dollar amount | Unknown | 1,205,417 00 | | 1,246,417 00 | FA | 0 00 | 0 00 |
| 27  Trademark/Copyrights Scheduled Items #26-39 were consolidated and sold as one lump sum  See asset #26 for dollar amount | Unknown | 0 00 | | 0 00 | FA | 0 00 | 0 00 |
| 28  General Trademarks of the Q-Ray brand name and variations as well as various taglines (i e  Serious Performance Bracelet) Scheduled Items #26-39 were consolidated and sold as one lump sum  See asset #26 for dollar amount | Unknown | 0 00 | | 0 00 | FA | 0 00 | 0 00 |

LFORM1EJST Form 101-7-TFR (10/1/2010) (Page  5)

Ver  16 01c

Page 4
Exhibit A

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No   07-03227   ERW   Judge   EUGENE R. WEDOFF
Case Name   AQP Liquidating, Inc

Trustee Name   CATHERINE STEEGE
Date Filed (f) or Converted (c)   02/23/07 (f)
341(a) Meeting Date   11/20/08
Claims Bar Date   02/18/09

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 29 Dydacomp Software License  Scheduled Items #26-39 were consolidated and sold as one lump sum   See asset #26 for dollar amount | 4,497.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 30 Approx 1,080,000 Consumer Contacts  Scheduled Items #26-39 were consolidated and sold as one lump sum   See asset #26 for dollar amount | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 31 Approx 3,000 Wholesale Contacts  Scheduled Items #26-39 were consolidated and sold as one lump sum   See asset #26 for dollar amount | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 32 2003 Windstar (31,469 Miles)  Scheduled Items #26-39 were consolidated and sold as one lump sum   See asset #26 for dollar amount | 7,500.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 33 2002 Oldsmobile Silhouette (41,427 Miles)  Scheduled Items #26-39 were consolidated and sold as one lump sum   See asset #26 for dollar amount | 7,255.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 34 2003 Honda Odyssey (35,741 Miles)  Scheduled Items #26-39 were consolidated and sold as one lump sum   See asset #26 for dollar amount | 13,200.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 35 Various equipment, machinery and fixtures  Mt Prospect, IL  Various office furniture and furnishings, | 308,304.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |

Ver 16 01c

Page  5
Exhibit A

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No        07-03227    ERW    Judge EUGENE R. WEDOFF
Case Name    AQP Liquidating, Inc

Trustee Name        CATHERINE STEEGE
Date Filed (f) or Converted (c)    02/23/07 (f)
341(a) Meeting Date        11/20/08
Claims Bar Date        02/18/09

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Mt Prospect, IL Scheduled Items #26-39 were consolidated and sold as one lump sum  See asset #26 for dollar amount | | | | | | | |
| 36  Packaging supplies, at cost Scheduled Items #26-39 were consolidated and sold as one lump sum  See asset #26 for dollar amount | 7,095 00 | 0 00 | | 0 00 | FA | 0 00 | 0 00 |
| 37  Tooling, at cost Scheduled Items #26-39 were consolidated and sold as one lump sum  See asset #26 for dollar amount | 7,200 00 | 0 00 | | 0 00 | FA | 0 00 | 0 00 |
| 38  Inventory At Cost, Mt Prospect, IL Scheduled Items #26-39 were consolidated and sold as one lump sum  See asset #26 for dollar amount | 599,227 00 | 0 00 | | 0 00 | FA | 0 00 | 0 00 |
| 39  Inventory At cost, held by HQC International, Oswe Scheduled Items #26-39 were consolidated and sold as one lump sum  See asset #26 for dollar amount | 23,442 00 | 0 00 | | 0 00 | FA | 0 00 | 0 00 |
| 40  Unexpired paid spokesperson fees Mbarak Hussen | 750 00 | 750 00 | OA | 0 00 | FA | 0 00 | 0 00 |
| 41  Unexpired paid spokesperson fees Sanya Richards | 667 00 | 667 00 | OA | 0 00 | FA | 0 00 | 0 00 |
| 42  Prepaid Insurance Premiums | 10,831 00 | 4,711 61 | | 4,711 61 | FA | 0 00 | 0 00 |

LFORM1EJUST Form 101-7-TFR (10/1/2010) (Page 7)

Ver 16 01c

Page 6

Exhibit A

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Case No    07-03227    ERW    Judge EUGENE R. WEDOFF

Case Name    AQP Liquidating, Inc

Trustee Name    CATHERINE STEEGE

Date Filed (f) or Converted (c)    02/23/07 (f)

341(a) Meeting Date    11/20/08

Claims Bar Date    02/18/09

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 43  Refund of over payment for television advertising (u) |  0 00 | 18,859 18 | | 18,859 18 | FA | 0 00 | 0 00 |
| 44  Commonwealth Edison Refund (u) |  0 00 | 5,334 29 | | 5,904 04 | FA | 0 00 | 0 00 |
| 45  Preferences (u) |  0 00 | 0 00 | | 440,000 00 | 0 00 | 0 00 | 0 00 |
| 46  Tax Refund (u) |  0 00 | 385 86 | | 385 86 | 0 00 | 0 00 | 0 00 |
| INT  Post-Petition Interest Deposits (u) | Unknown | N/A | | 5,609 77 | Unknown | 0 00 | 0 00 |
| TOTALS (Excluding Unknown Values) | $11,004,473 00 | $12,146,524 94 | | $3,296,905 27 | $233 00 | $0 00 | $0 00 |

Gross Value of Remaining Assets

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action

Various adversary proceedings to collect funds

Initial Projected Date of Final Report (TFR) 12/31/10    Current Projected Date of Final Report (TFR) 06/15/11

LFORM1EXHBT Form 101-7-TFR (10/1/2010) (Page  8)

Ver  16 01c

Page   1
Exhibit B

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******5515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566  BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0 00 |
| 10/31/07 | INT | BANK OF AMERICA, N A | Interest Rate 0 750 | 1270-000 | 28 77 | | 28 77 |
| 11/13/07 | 25 | Mayo Foundation | Mayo Clinic Settlement | 1149-000 | 200,000 00 | | 200,028 77 |
| 11/30/07 | INT | BANK OF AMERICA, N A | Interest Rate 0 650 | 1270-000 | 109 79 | | 200,138 56 |
| 12/18/07 | 26 | North Point Builders Inc Mohammad Farooqui, MJH LLC 2111 Elgin Rd Barrington Hills, IL 60010 | Earnest $ from MJH Prod (see notes) Earnest Money received from MJH Products LLC Returned with break-up fee when bid was unsuccessful  Actual date wire was received by bank is November 27, 2007 (see bank statement) | 1110-000 | 41,000 00 | | 241,138 56 |
| 12/19/07 | 26 | Shaw Gussis Fishman Glantz Wolfson & Towbin | Trademark Licensing Earnest Money | 1110-000 | 41,000 00 | | 282,138 56 |
| 12/19/07 | 26 | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 83,250 00 | 198,888 56 |
| 12/21/07 | 2 | QT, Inc | QT Inc  Operating Account transfer Bank Serial # 000000 | 1129-000 | 870,000 00 | | 1,068,888 56 |
| 12/21/07 | 26 | Trademark Licensing Corp | Sale of Asset Bank Serial # 000000 Scheduled Items #26-39 were consolidated and sold as one lump sum | 1129-000 | 1,164,417 00 | | 2,233,305 56 |
| | | | Page Subtotals | | 2,316,555 56 | 83,250 00 | |

UST Form 101-7-TFR (10/1/2010) (Page  9)

LFORM24

Ver  16 01c

Page   2
Exhibit B

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No          07-03227 -BRW
Case Name        AQP Liquidating, Inc

Taxpayer ID No   *******3515
For Period Ending 01/31/11

Trustee Name     CATHERINE STEEGE
Bank Name        BANK OF AMERICA, N A
Account Number / CD #   *******5566 BofA - Money Market Account

Blanket Bond (per case limit)
Separate Bond (if applicable)   $  5,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | See asset #26 for dollar amount | | | | |
| 12/27/07 | | Transfer from Acct #*******5605 | Bank Funds Transfer<br>Transferred $17 75 too much | 9999-000 | 17 75 | | 2,233,323 31 |
| 12/27/07 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 61,500 00 | 2,171,823 31 |
| 12/27/07 | | Transfer to Acct #*******5605 | Bank Funds Transfer<br>Payment of professionals<br>Debtor Attorney $77,778 02<br>Examiner $248,663 27<br>Accountant $46,290 00 | 9999-000 | | 372,731 29 | 1,799,092 02 |
| 12/31/07 | INT | BANK OF AMERICA, N A | Interest Rate  0 500 | 1270-000 | 380 61 | | 1,799,472 63 |
| 01/10/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 6,656 74 | 1,792,815 89 |
| 01/11/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 12,000 30 | 1,780,815 59 |
| 01/16/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 3,750 00 | 1,777,065 59 |
| 01/31/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 400 | 1270-000 | 707 42 | | 1,777,773 01 |
| 02/12/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 1,250 00 | 1,776,523 01 |
| 02/29/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 300 | 1270-000 | 422 40 | | 1,776,945 41 |
| 03/20/08 | 43 | Euro RSCG DRTV<br>513 NW 13th Ave , 5th Floor | refund of over payment for tv ad<br>refund of an over payment for television advertising | 1290-000 | 18,859 18 | | 1,795,804 59 |

Page Subtotals          20,387 36          457,888 33

Page 3
Exhibit B

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-03227 -ERW
Case Name: AQP Liquidating, Inc

Taxpayer ID No: ********3515
For Period Ending: 01/31/11

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N A
Account Number / CD #: ********5566 BofA - Money Market Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland, OR 97209 | | | | | |
| 03/24/08 | 14 | Glen Ellen Country Club Inc<br>84 Orchard Street<br>Mills, MA 02054 | Accounts Receivable | 1129-000 | 42.50 | | 1,795,847.09 |
| 03/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0.250 | 1270-000 | 420.99 | | 1,796,268.08 |
| 04/16/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 6,500.00 | 1,789,768.08 |
| 04/24/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 275,000.00 | 1,514,768.08 |
| 04/25/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 277,906.26 | 1,236,861.82 |
| 04/30/08 | INT | BANK OF AMERICA, N A | Interest Rate 0.250 | 1270-000 | 342.88 | | 1,237,204.70 |
| 05/02/08 | 14 | Sable Oaks Golf Course - Prtld<br>Ocean AP Inc Trust Disb Acct<br>1000 Market St Bld 1 Ste 300<br>Portsmouth, NH 03801 | Accounts Receivable | 1129-000 | 58.30 | | 1,237,263.00 |
| 05/02/08 | 14 | Princeton New York Golf Center, Inc<br>3313 Brunswick Pike<br>Lawrenceville, NJ 08648 | Accounts Receivable | 1129-000 | 1,431.70 | | 1,238,694.70 |
| 05/06/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 2,025.36 | 1,236,669.34 |
| 05/13/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 15,193.00 | 1,221,476.34 |
| | | | Page Subtotals | | 2,296.37 | 576,624.62 | |

UST Form 101-7-TFR (10/1/2010) (Page 11)

LFORM24

Ver 16.01c

FORM 2
Page 4
Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566  BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/27/08 | | Transfer to Acct #*********5605 | Bank Funds Transfer | 9999-000 | | 146 64 | 1,221,329 70 |
| 05/30/08 | 2 | JP Morgan Chase Bank | Close Out DIP Account - Chase Bank  Bank Serial # 000000  Close out debtor-in-possession account ending 4999 from Chase Bank | 1129-000 | 105,000 00 | | 1,326,329 70 |
| 05/30/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 150 | 1270-000 | 156 85 | | 1,326,486 55 |
| 06/04/08 | | Transfer to Acct #*********5605 | Bank Funds Transfer | 9999-000 | | 37,039 31 | 1,289,447 24 |
| 06/09/08 | | Transfer to Acct #*********5605 | Bank Funds Transfer | 9999-000 | | 393 17 | 1,289,054 07 |
| 06/24/08 | | Transfer to Acct #*********5605 | Bank Funds Transfer | 9999-000 | | 500 00 | 1,288,554 07 |
| 06/24/08 | | Transfer to Acct #*********5605 | Bank Funds Transfer | 9999-000 | | 3,050 00 | 1,285,504 07 |
| 06/26/08 | 44 | ComEd | Refund | 1290-000 | 569 75 | | 1,286,073 82 |
| 06/26/08 | | Transfer to Acct #*********5605 | Bank Funds Transfer | 9999-000 | | 350 00 | 1,285,723 82 |
| 06/30/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 150 | 1270-000 | 158 86 | | 1,285,882 68 |
| 07/02/08 | | Transfer to Acct #*********5605 | Bank Funds Transfer | 9999-000 | | 500 00 | 1,285,382 68 |
| 07/08/08 | | Transfer from Acct #*********5605 | Bank Funds Transfer  Money transferred to checking to pay invoice prior to realizing invoice was previously paid on 5/6/08 check | 9999-000 | 90 49 | | 1,285,473 17 |
| | | | Page Subtotals | | 105,975 95 | 41,979 12 | |

Ver 16 01c

Page 5
Exhibit B

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | ********3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566  BofA - Money Market Account |
| Blanket Bond (per case limit) | $  5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #5014 in amount of $90 49 and posted 5/12/08 | | | | |
| 07/08/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 165 49 | 1,285,307 68 |
| 07/18/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 6,500 00 | 1,278,807 68 |
| 07/31/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 150 | 1270-000 | 162 93 | | 1,278,970 61 |
| 08/05/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 500 00 | 1,278,470 61 |
| 08/29/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 150 | 1270-000 | 162 43 | | 1,278,633 04 |
| 09/15/08 | 14 | Trademark Licensing Corp 500 W Algonquin Road Mount Prospect, IL  60056 | Net Intercompany Due Check #1353 from Trademark Licensing payable to Q T Inc in the amount of $314 31 re Net intercompany due | 9999-000 | 314 31 | | 1,278,947 35 |
| 09/15/08 | 44 | Commonwealth Edison Company P O Box 805379 Chicago, IL  60680-5379 | Refund Payable to QT Inc  from ComEd re Refund $3,471 58 on Account # 4463092046 | 1290-000 | 3,471 58 | | 1,282,418 93 |
| 09/15/08 | 42 | The Hartford Hartford, CT  06120 | Final Audit Eff 10/21/07 Check #1470813 from The Hartford in the amount of $2,658 61 re 83 WECFC03927 Final Audit Eff 10/21/07 | 1129-000 | 2,658 61 | | 1,285,077 54 |
| 09/30/08 | 12 | Paymentech, LLC 14221 Dallas Parkway, Bldg II Dallas, TX  75254 | Merchant Credit Card Reserve | 1129-000 | 23,171 00 | | 1,308,248 54 |

| | Page Subtotals | 29,940 86 | 7,165 49 | |

UST Form 101-7-TFR (10/1/2010) (Page  13)

LFORM24

Ver  16 01c

Page 6
Exhibit B

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | ********3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ********5566 BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 150 | 1270-000 | 157 56 | | 1,308,406 10 |
| 10/09/08 | 44 | Commonwealth Edison Company<br>P O Box 805379<br>Chicago, IL 60680-5379 | Refund<br>REFUND   Overpayment credit in the amount of<br>$1,862 71, check # 00001001054 to account<br>#4463092046, Customer QT Inc  re 500 W  Algonqun<br>Road, Mt  Prospect, IL  60056 | 1290-000 | 1,862 71 | | 1,310,268 81 |
| 10/09/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 1,304 00 | 1,308,964 81 |
| 10/27/08 | 42 | The Hartford<br>Hartford, CT 06120 | Return of Insurance Payment<br>Check #15156491 in the amount of $2,053 00 received<br>from The Hartford 10/27/08 re return of insurance<br>payment<br><br>Payee  QT Inc<br>Check Description  83 SBAUK0013 Pro Rata<br>Cancellation Eff 09/19/08<br>Prod Code  0550541<br>Insured Account Num  0757A221<br>SC  960<br><br>Hartford Fire Insurance Company<br>Hartford, CT 06115 | 1129-000 | 2,053 00 | | 1,311,017 81 |
| 10/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 100 | 1270-000 | 126 44 | | 1,311,144 25 |
| 11/28/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 100 | 1270-000 | 107 47 | | 1,311,251 72 |
| | | | Page Subtotals | | 4,307 18 | 1,304 00 | |

UST Form 101-7-TFR (10/1/2010) (Page  14)

LFORM24

Ver  16 01c

Page  7
Exhibit B

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | ********3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ********566  BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 284,976 86 | 1,026,274 86 |
| 12/31/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 78 98 | | 1,026,353 84 |
| 01/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 43 57 | | 1,026,397 41 |
| 02/09/09 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 402 07 | 1,025,995 34 |
| 02/26/09 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 20,525 00 | 1,005,470 34 |
| 02/27/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 39 27 | | 1,005,509 61 |
| 03/31/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 42 71 | | 1,005,552 32 |
| 04/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 74 38 | | 1,005,626 70 |
| 05/08/09 | 46 | United States Treasury | Bond Refund | 1224-000 | 385 86 | | 1,006,012 56 |
| 05/14/09 | 45 | Tanury Industries 6 New England Way Lincoln, RI 02865 | Installment Payment on Settlement | 1249-000 | 2,000 00 | | 1,008,012 56 |
| 05/29/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 76 95 | | 1,008,089 51 |
| 06/02/09 | 45 | Tanury Industries 6 New England Way Lincoln, Rhode Island 02865 | Installment Payment on Settlement | 1241-000 | 2,000 00 | | 1,010,089 51 |

|  | Page Subtotals | 4,741 72 | 305,903 93 | |

Ver  16 01c

Page  8
Exhibit B

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566  BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 74 70 | | 1,010,164 21 |
| 07/01/09 | 45 | Baker & Hostetler LLP 3200 National City Center 1900 East 9th Street Cleveland, OH 44114-3485 | Preference Settlement | 1241-000 | 4,000 00 | | 1,014,164 21 |
| 07/01/09 | 45 | Tanury Industries 6 New England Way Lincoln, RI 02865-4489 | Settlement Payment | 1249-000 | 2,000 00 | | 1,016,164 21 |
| 07/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 77 59 | | 1,016,241 80 |
| 08/03/09 | 45 | Tanury Industries 6 New England Way Lincoln, RI 02865-4489 | Settlement Payment #4 | 1241-000 | 2,000 00 | | 1,018,241 80 |
| 08/18/09 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 231,261 60 | 786,980 20 |
| 08/24/09 | 45 | Ruebandt & Dewald PC | Ruebandt & Dewald Settlement | 1241-000 | 5,000 00 | | 791,980 20 |
| 08/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 070 | 1270-000 | 63 83 | | 792,044 03 |
| 09/01/09 | 45 | Tanury Industries 6 New England Way Lincoln, RI 02865-4489 | Settlement Payment #5 | 1241-000 | 2,000 00 | | 794,044 03 |
| 09/28/09 | 45 | Welsh & Katz Ltd | Preference claim settlement | 1241-000 | 10,000 00 | | 804,044 03 |
| | | | Page Subtotals | | 25,216 12 | 231,261 60 | |

Ver  16 01c

Page  9
Exhibit B

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | ********3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ********5566  BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 070 | 1270-000 | 45 67 | | 804,089 70 |
| 10/19/09 | 45 | Tanury Industries 6 New England Way Lincoln, Rhode Island 02865-4489 | Settlement Payment | 1249-000 | 2,000 00 | | 806,089 70 |
| 10/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 070 | 1270-000 | 47 81 | | 806,137 51 |
| 11/23/09 | 13 | Charles C Park c/o Bank of New York Mellon | Settlement Payment Bank Serial # 000000 | 1121-000 | 274,982 00 | | 1,081,119 51 |
| 11/30/09 | 13 | Charles C Park c/o Scotiabank 392 Bay St  at Richmond Toronto M5H 3K5 | Balance of Settlement Payment | 1121-000 | 18 00 | | 1,081,137 51 |
| 11/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 55 34 | | 1,081,192 85 |
| 12/02/09 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 22,238 61 | 1,058,954 24 |
| 12/15/09 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 57,017 87 | 1,001,936 37 |
| 12/22/09 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 178 00 | 1,001,758 37 |
| 12/31/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 78 60 | | 1,001,836 97 |
| 01/29/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 76 58 | | 1,001,913 55 |
| 02/08/10 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 881 64 | 1,001,031 91 |

Page Subtotals    277,304 00    80,316 12

Ver  16 01c

Page  10

Exhibit B

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******5515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566 BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/10 | 45 | Ungaretti & Harris LLP<br>Three First National Plaza<br>70 West Madison - Suite 3500<br>Chicago, IL  60602-4224 | Ungaretti & Harris Settlement | 1241-000 | 400,000 00 | | 1,401,031 91 |
| 02/26/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 81 88 | | 1,401,113 79 |
| 03/31/10 | INT | BANK OF AMERICA, N A | INTEREST REC'D FROM BANK | 1270-000 | 107 11 | | 1,401,220 90 |
| 04/30/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 103 65 | | 1,401,324 55 |
| 05/28/10 | 45 | Northtown Mechanical | | 1241-000 | 9,000 00 | | 1,410,324 55 |
| 05/28/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 107 11 | | 1,410,431 66 |
| 06/30/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 104 29 | | 1,410,535 95 |
| 07/30/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 107 81 | | 1,410,643 76 |
| 08/31/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 107 84 | | 1,410,751 60 |
| 09/30/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 104 36 | | 1,410,855 96 |
| 10/29/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 107 84 | | 1,410,963 80 |
| 11/30/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 104 38 | | 1,411,068 18 |
| 12/31/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 107 86 | | 1,411,176 04 |

Page Subtotals    410,144 13    0 00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page  11
Exhibit B

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566 BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 1,411,176 04 |

| COLUMN TOTALS | 3,196,869 25 | 1,785,693 21 |
| Less  Bank Transfers/CD's | 108 24 | 1,785,693 21 |
| Subtotal | 3,196,761 01 | 0.00 |
| Less  Payments to Debtors | | 0.00 |
| Net | 3,196,761 01 | 0.00 |

| Page Subtotals | 0.00 | 0.00 |

LFORM24 **UST Form 101-7-TFR (10/1/2010)** *(Page 19)*

Ver 16 01c

Page  12
Exhibit B

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | |
| Separate Bond (if applicable) | $  5,000,000 00 |

| 1 | 2 | 3 | 4 | | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0 00 |
| 12/19/07 | | Transfer from Acct #*******566 | Bank Funds Transfer | | | 9999-000 | 83,250 00 | | 83,250 00 |
| 12/20/07 | 003001 | Development Specialists, Inc Three First National Plaza Suite 2300 Chicago, IL  60602-4250 | Professional Fees and expenses | | | | | 83,232 25 | 17 75 |
| | | | | Fees | 82,257 50 | 6700-460 | | | |
| | | | | Expenses | 974 75 | 6710-470 | | | |
| 12/27/07 | | Transfer from Acct #*******566 | Bank Funds Transfer | | | 9999-000 | 61,500 00 | | 61,517 75 |
| 12/27/07 | | Transfer from Acct #*******566 | Bank Funds Transfer Payment of professionals Debtor Attorney $77,778 02 Examiner $248,663 27 Accountant $46,290 00 | | | 9999-000 | 372,731 29 | | 434,249 04 |
| 12/27/07 | 003002 | MJH Products, LLC and Tishler & Wald, Ltd | Return earnest money & breakup fees | | | 2500-000 | | 61,500 00 | 372,749 04 |
| 12/27/07 | 003003 | Defrees & Fiske 200 South Michigan, 11th Floor Chicago, IL  60604 | Debtor Attorney Fees | | | 6700-000 | | 77,778 02 | 294,971 02 |
| 12/27/07 | 003004 | Katten Muchin Rosenman LLP | Examiner Fees | | | 6700-000 | | 248,663 27 | 46,307 75 |
| 12/27/07 | 003005 | Blackman Kallick | Accountant for Examiner | | | 6700-000 | | 46,290 00 | 17 75 |

| | | | Page Subtotals | | | | 517,481 29 | 517,463 54 | |

Ver  16 01c

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 13
Exhibit B

| | |
|---|---|
| Case No | 07-0327 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 01/31/11 |

| | |
|---|---|
| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/27/07 | | Transfer to Acct #*******5566 | Bank Funds Transfer<br>Transferred $17.75 too much | 9999-000 | | 17.75 | 0.00 |
| 01/10/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 6,656.74 | | 6,656.74 |
| 01/10/08 | 003006 | Baker & Hostetler LLP<br>1050 Connecticut Avenue, N W<br>Suite 700<br>Washington, DC 20036 | Attorney fees and expenses<br><br>Fees 236.24<br>Expenses 6,420.50 | 6700-000<br>6710-000 | | 6,656.74 | 0.00 |
| 01/11/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 12,000.30 | | 12,000.30 |
| 01/11/08 | 003007 | Baker & Hostetler LLP | Attorney fee & expenses<br>Fees 11,886.00<br>Expenses 114.30 | 3701-000<br>3702-000 | | 12,000.30 | 0.00 |
| 01/16/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 3,750.00 | | 3,750.00 |
| 01/16/08 | 003008 | U S Trustee<br>227 West Monroe Street<br>Suite 3350<br>Chicago, IL 60606-5001 | U S Trustee Quarterly Fees | 2950-000 | | 3,750.00 | 0.00 |
| 02/12/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 1,250.00 | | 1,250.00 |
| 02/12/08 | 003009 | U S Trustee | US Trustee Quarterly Fees | 2950-000 | | 1,250.00 | 0.00 |
| | | | Page Subtotals | | 23,657.04 | 23,674.79 | |

Ver 16.01c

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page 14
Exhibit B

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | U S Trustee Quarterly Fees - balance due per H Wilkes 2/12/08 email | | | | |
| 04/16/08 | | 227 West Monroe Street Suite 3350 Chicago, IL 60606-5001 | | | | | |
| 04/16/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 6,500 00 | | 6,500 00 |
| 04/16/08 | 003010 | U S Trustee 219 S Dearborn Street Suite 873 Chicago, IL 60604 | Chapter 11 Quarterly Fees, Quarter 1, 2008 Fees Due | 2950-000 | | 6,500 00 | 0.00 |
| 04/24/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 275,000 00 | | 275,000 00 |
| 04/24/08 | 003011 | Kirkland & Ellis LLP 200 East Randolph Drive Chicago, IL 60601-6636 | Professional Fees and expenses Compensation and reimbursement payment pursuant to April 22, 2008 order by Judge Wedoff for Final Fee Application for period March 15, 2007 through October 31, 2007 as special counsel to the debtor | 6700-000 | | 275,000 00 | 0 00 |
| 04/25/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 277,906 26 | | 277,906 26 |
| 04/25/08 | 003012 | Jenner & Block LLP 330 N Wabash Avenue Chicago, IL 60611 | Trustee Attorney Fees and expenses Payment pursuant to Order Granting First Interim Application signed by Judge Wedoff 4/23/08<br>Fees      263,823 00<br>Expenses      14,083 26 | 6110-000 6120-000 | | 277,906 26 | 0 00 |
| 05/06/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 2,025 36 | | 2,025 36 |

| | | | | Page Subtotals | 561,431 62 | 559,406 26 | |

LFORM24  **UST Form 101-7-TFR (10/1/2010)** *(Page 22)*

Ver 16 01c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******5515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/06/08 | 003013 | Bishop Plumbing, Inc<br>975 Rand Road<br>Des Plaines, IL 60016-6001 | Maintenance Service<br>Sold to Q Ray Inc<br>Work Order 72295<br>Work Completed 3/12/08<br>Invoice Dated 3/12/08<br>Invoice # 50627<br>Ref # 72295, WO # 51591 | 2990-000 | | 1,367.95 | 657.41 |
| 05/06/08 | 003014 | Fredriksen Fire Equipment Co<br>3352 Solutions Center<br>Chicago, IL 60677-3003 | Maintenance Service<br>Sold to Q T Inc<br>re Contract # PM500<br>Preventative Maintenance Service<br>Account QTI01 - Invoice # 106526<br>S O # 0019905547<br>Invoice Date 4/17/08 | 2990-000 | | 90.49 | 566.92 |
| 05/06/08 | 003015 | Nicor Gas<br>PO Box 2020<br>Aurora, IL 60507-2020 | Gas Bill - Acct # 30-78-16-0000 9<br>Service for QT Inc<br>Account # 30-78-16-0000 9<br>for gas service at 680 Fargo Ave # A, Elk Grove Village<br>due 4/21/08 | 2990-000 | | 416.92 | 150.00 |
| 05/06/08 | 003016 | Omni-I Electronics, Inc<br>31632 N Ellis Dr, Unit 304<br>Volo, IL 60073 | Invoice #43466<br>Inv # 43466 | 2990-000 | | 150.00 | 0.00 |
| 05/13/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 15,193.00 | | 15,193.00 |
| 05/13/08 | 003017 | International Sureties, Ltd<br>701 Poydras Street, Suite 420 | Bond Premium<br>Bond # 016036509 | 2300-000 | | 15,193.00 | 0.00 |
| | | | Page Subtotals | | 15,193.00 | 17,218.36 | |

Ver 16 01c

Page 16
Exhibit B

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605  BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Orleans, LA 70139 | Bond # 01636509<br>Case 07 B 03227<br>Surety Company Liberty Mutual Insurance Company<br>Bond Amount - $2,500,000 00<br>Term 6/19/08 - 6/19/09<br>CH 11 Bond - re AQP Liquidating (f/k/a QT, Inc ) | | | | | 146 64 |
| 05/27/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 146 64 | | 0 00 |
| 05/27/08 | 003018 | Nicor Gas<br>PO Box 416<br>Aurora, IL 60568-0001 | Gas Bill - acct # 30-78-16-0000 9<br>Service for QT Inc<br>Account # 30-78-16-0000 9<br>for gas service at 680 Fargo Ave # A, Elk Grove Village<br>due 5/19/08 | | 2990-000 | | 146 64 | |
| 06/04/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 37,039 31 | | 37,039 31 |
| 06/04/08 | 003019 | Development Specialist, Inc<br>Three First National Plaza<br>Suite 2300<br>Chicago, IL 60602-4250 | Professional Fees<br>Payment of second interim application for fees and<br>disbursements granted per court order 6/4/08 payable to<br>Development Specialist, Inc as Financial Advisor to<br>Chapter 11 Trustee<br>   Fees         36,547 50<br>   Expenses     491 81 | | 6700-000<br>6710-000 | | 37,039 31 | 0 00 |
| 06/09/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 393 17 | | 393 17 |
| 06/09/08 | 003020 | MISTRETTA LANDSCAPING<br>30906 N Manor Hill Rd | Lawnmowing service 5/1/08-5/31/08<br>Lawnmowing service re 500 E Algonquin Road - | | 2990-000 | | 250 00 | 143 17 |

| | | | Page Subtotals | | | 37,579 12 | 37,435 95 | |

LFORM24   **UST Form 101-7-TFR (10/1/2010)** *(Page 24)*

Ver 16 01c

Page 17
Exhibit B

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | ********3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Grayslake, IL 60030 | weekly cutting, first time charge per QT LLC Attn John Wheeler Account Number 0342, start date 5/1/08 end date 5/31/08 | | | | |
| 06/09/08 | 003021 | Jon Yamaoka | Sales Rep Commission Sales representative re Princeton New York Golf Center, commission of 10% ($143 17) | 3991-000 | | 143 17 | 0 00 |
| 06/24/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 500 00 | | 500 00 |
| 06/24/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 3,050 00 | | 3,550 00 |
| 06/24/08 | 003022 | The Hartford | Insurance premium | 2420-000 | | 3,038 33 | 511 67 |
| 06/24/08 | 003023 | Roger Feigenbaum | Settlement per court order 6/24/08 | 2990-000 | | 500 00 | 11 67 |
| 06/26/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 350 00 | | 361 67 |
| 06/26/08 | 003024 | Nicor Gas | Gas bill - acct # 30-78-16-0000 9 | 2990-000 | | 175 87 | 185 80 |
| 06/26/08 | 003025 | Village of Elk Grove | Water bill - Acct # 160860-31635 | 2990-000 | | 167 48 | 18 32 |
| 07/02/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 500 00 | | 518 32 |
| 07/02/08 | 003026 | Mistretta Landscaping | Lawnmowing service - 6/1 to 6/30/08 | 2990-000 | | 500 00 | 18 32 |
| 07/08/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 165 49 | | 183 81 |
| 07/08/08 | 003027 | Village of Elk Grove | Grass Cutting | 2990-000 | | 75 00 | 108 81 |

Page Subtotals    4,565 49    4,599 85

LFORM24 **UST Form 101-7-TFR (10/1/2010)** *(Page 25)*

Ver 16 01c

Page 18
Exhibit B

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No              07-03227 -ERW
Case Name            AQP Liquidating, Inc

Taxpayer ID No       *******3515
For Period Ending    01/31/11

Trustee Name         CATHERINE STEEGE
Bank Name            BANK OF AMERICA, N A
Account Number / CD #  *******5605 BofA - Checking Account

Blanket Bond (per case limit)   $ 5,000,000 00
Separate Bond (if applicable)

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 901 Wellington Avenue Elk Grove Village, IL 60007 | Re S Y Optical, 500 W Algonquin Road Invoice # 11891 6/27/08 Customer No 2921/2921 Miscellaneous Receivables Grass Cutting Cut Property at 680 Fargo Avenue | | | | |
| 07/08/08 | | Transfer to Acct #*******5566 | Bank Funds Transfer Money transferred to checking to pay invoice prior to realizing invoice was previously paid on 5/6/08 check #3014 in amount of $90 49 and posted 5/12/08 | 9999-000 | | 90 49 | 18 32 |
| 07/18/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 6,500 00 | | 6,518 32 |
| 07/18/08 | 003028 | U S Trustee 219 S Dearborn St Suite 873 Chicago, IL 60604 | Chapter 11 Quarterly Fees Account # 521-07-03227 | 2950-000 | | 6,500 00 | 18 32 |
| 08/05/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 500 00 | | 518 32 |
| 08/05/08 | 003029 | Mistretta Landscaping 30906 N Manor Hill Road Grayslake, IL 60030 | Weekly Cutting/Monthly Svc Charge QT LLC c/o John Wheeler Weekly Cutting re 500 E Algonquin Road 7/5/08, 7/12/08, 7/19/08, 7/26/08, 7/31/08 Monthly Service Charge $500 00 Account # 0342 for period 07/01/08-07/31/08 | 2990-000 | | 500 00 | 18 32 |
| 10/09/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 1,304 00 | | 1,322 32 |
| | | | Page Subtotals | | 8,304 00 | 7,090 49 | |

Ver 16 01c

Page 19

Exhibit B

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/08 | 003030 | North Town<br>1814 Beach Street<br>Broadview, IL 60155 | Maintenance of Equipment<br>Invoice # 583680 dated 7/1/08 in the amount of $804 00<br>QT, Inc (4622201), 500 W Algonquin, Mt Prospect, IL 60056<br>Contract period 4/1/08-4/1/09<br>Maintenance Contract Number 4809<br>Sales Representative Joe Pedota | 2990-000 | | 804 00 | 518 32 |
| 10/09/08 | 003031 | MISTRETTA LANDSCAPING<br>30906 N Manor Hill Rd<br>Grayslake, IL 60030 | Weekly Cutting/Monthly Svc Charge<br>QT LLC c/o John Wheeler<br>Weekly Cutting re 500 E Algonquin Road 9/6/08, 9/13/08, 9/20/08, 9/27/08,<br>9/30/08 Monthly Service Charge $500 00<br>Account # 0342 for period 09/01/08-09/30/08 | 2990-000 | | 500 00 | 18 32 |
| 12/16/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 284,976 86 | | 284,995 18 |
| 12/16/08 | 003032 | Development Specialists, Inc<br>Three First National Plaza<br>Suite 2300<br>70 West Madison Street<br>Chicago, IL 60602-4250 | Interim Compensation/Reimbursement<br>Court Order [Docket #253 12/16/08]  Total fees and costs allowed per Interim Fee App of Development Specialists as Financial Advisors to Trustee $6,558 00 in Fees, $202 70 in Costs, Total of $6,760 70<br>    Fees      6,558 00<br>    Expenses  202 70 | 3991-000<br>3992-000 | | 6,760 70 | 278,234 48 |
| 12/16/08 | 003033 | Jenner & Block LLP<br>330 N Wabash Avenue | Interim Compensation/Reimbursement<br>Court Order [Docket #254 12/16/08]  Total fees and | | | 136,875 07 | 141,359 41 |

| | | | Page Subtotals | | 284,976 86 | 144,939 77 | |

LFORM24   UST Form 101-7-TFR (10/1/2010) (Page 27)

Ver 16 01c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 20

Exhibit B

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60611 | costs allowed per Second Interim Fee App of Jenner & Block LLP as Attorneys for Trustee Compensation $124,756 50, Expenses $12,118 57, Total $136,875 07<br><br>Fees 124,756 50<br>Expenses 12,118 57 | 3110-000<br>3120-000 | | | 18 32 |
| 12/16/08 | 003034 | Catherine Steege, Trustee<br>Jenner & Block LLP<br>330 N Wabash Avenue<br>Chicago, IL 60611 | Trustee Compensation<br>Court Order [Docket #252 12/16/08]   Total fees and costs allowed per First Interim Fee App of Trustee for Period of June 19, 2007 through September 30, 2008 Compensation   $141,341 09, Expenses  $0 00, Total $141,341 09 | 2100-000 | | 141,341 09 | 420 39 44 |
| 02/09/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 402 07 | | |
| 02/09/09 | 003035 | International Sureties, Ltd<br>Suite 420<br>701 Poydras St<br>New Orleans, LA 70139 | Bond Premium<br>Liberty Mutual Insurance Company<br>Bond# 016026455 | 2300-000 | | 402 07 | 18 32 |
| 02/26/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 20,525 00 | | |
| 02/26/09 | 003036 | Alan D Lasko & Associates | Accountant's fees & expenses<br>Court Order [Docket #272 2/24/09]   Total fees and costs allowed per First Interim Application of Alan D Lasko, P C  as Accountant for Trustee Compensation $20,472 72, Expenses $49 22, Total $20,521 94 | | | 20,521 94 | 20,543 32 |
| | | | | | | | 21 38 |

| | | | Page Subtotals | | 20,927 07 | 162,265 10 | |

UST Form 101-7-TFR (10/1/2010) (Page 28)

LFORM24

Ver 16 01c

Page  21
Exhibit B

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/18/09 | | | Fees 20,472 72<br>Expenses 49 22 | 3410-000<br>3420-000 | | | |
| 08/18/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 231,261 60 | | 231,282 98 |
| 08/18/09 | 003037 | Jenner & Block LLP<br>330 N Wabash Avenue<br>Chicago, IL 60611 | Court Order [Docket #288 8/18/09]  Total fees and costs allowed per Third Interim Fee App of Jenner & Block LLP as Attorneys for Trustee  Compensation $222,730 50, Expenses $8,531 10, Total $231,261 60<br><br>Fees 222,730 50<br>Expenses 8,531 10 | 3110-000<br>3120-000 | | 231,261 60 | 21 38 |
| 12/02/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 22,238 61 | | 22,259 99 |
| 12/02/09 | 003038 | Alan D Lasko<br>Alan D Lasko & Associates, P C<br>Suite 1240<br>29 S LaSalle Street<br>Chicago, IL 60603 | Accountant Fees and Expenses<br>Court Order [Docket #303 12/01/09]  Total fees and costs allowed per Second Interim Application of Alan D Lasko, P C  as Accountant for Trustee  Compensation $22,157 50, Expenses $102 49, Total $22,259 99<br><br>Fees 22,157 50<br>Expenses 102 49 | 3410-000<br>3420-000 | | 22,259 99 | 0 00 |
| 12/15/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 57,017 87 | | 57,017 87 |
| 12/15/09 | 003039 | Jenner & Block LLP<br>353 N Clark Street<br>Chicago, IL 60654-3456 | Atty for Trustee Fees/Expenses<br>Court Order [Docket #306 12/15/09]  Total fees and costs allowed per Fourth Interim Fee App of Jenner & | | | 57,017 87 | 0 00 |

Page Subtotals      310,518 08      310,539 46

LFORM24  **UST Form 101-7-TFR (10/1/2010)** *(Page 29)*

Ver 16 01c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 22
Exhibit B

| Case No | 07-03227 -ERW | | | Trustee Name | CATHERINE STEEGE |
| Case Name | AQP Liquidating, Inc | | | Bank Name | BANK OF AMERICA, N A |
| | | | | Account Number / CD # | *******5605  BofA - Checking Account |
| Taxpayer ID No | *******3515 | | | | |
| For Period Ending | 01/31/11 | | | Blanket Bond (per case limit) | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Block LLP as Attorneys for Trustee Compensation $55,815 50, Expenses $1,202 37, Total $57,017 87 | | | | | |
| | | | Fees | 55,815 50 | 3110-000 | | | |
| | | | Expenses | 1,202 37 | 3120-000 | | | |
| 12/22/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 178 00 | | 178 00 |
| 12/22/09 | 003040 | Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0039 | Penalty Pymnt re S Corp Tax Return Penalty under Internal Revenue Code Section 6699 (a)(1), Failure to File S Corporation Return | | 2810-000 | | 178 00 | 0 00 |
| 02/08/10 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 881 64 | | 881 64 |
| 02/08/10 | 003041 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | Bond # 016026455 | | 2300-000 | | 881 64 | 0 00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | | 1,785,693 21 | 1,785,693 21 |
| Less   Bank Transfers/CD's | | | 1,785,693 21 | 108 24 |
| Subtotal | | | 0 00 | 1,785,584 97 |
| Less   Payments to Debtors | | | | 0 00 |
| Net | | | 0 00 | 1,785,584 97 |

Page Subtotals   1,059 64   1,059 64

0 00

LFORM24  **UST Form 101-7-TFR (10/1/2010)** *(Page 30)*

Ver 16 01c

FORM 2

Page 23
Exhibit B

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | *******3515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5634  QSF Fund Money Market |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
|---|---|
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0 00 |
| 07/21/08 | 12 | Paymentech, LLC 14221 Dallas Parkway, Bldg II Dallas, TX 75254 | Merchant Credit Card Reserve | 1129-000 | 100,000 00 | | 100,000 00 |
| 07/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 150 | 1270-000 | 3 25 | | 100,003 25 |
| 08/29/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 150 | 1270-000 | 12 70 | | 100,015 95 |
| 09/30/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 150 | 1270-000 | 12 31 | | 100,028 26 |
| 10/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 100 | 1270-000 | 9 70 | | 100,037 96 |
| 11/28/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 100 | 1270-000 | 8 19 | | 100,046 15 |
| 12/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 020 | 1270-000 | 5 42 | | 100,051 57 |
| 01/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 020 | 1270-000 | 1 69 | | 100,053 26 |
| 02/27/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 020 | 1270-000 | 1 54 | | 100,054 80 |
| 03/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 020 | 1270-000 | 1 70 | | 100,056 50 |
| 04/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 11 | | 100,060 61 |
| 05/29/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,064 86 |
| 06/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 12 | | 100,068 98 |

| | | | Page Subtotals | | 100,068 98 | 0 00 | |

Ver 16 01c

Page 24
Exhibit B

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | *******5515 |
| For Period Ending | 01/31/11 |

Trustee Name  CATHERINE STEEGE
Bank Name  BANK OF AMERICA, N A
Account Number / CD #  *******5634  QSF Fund Money Market

Blanket Bond (per case limit)  $ 5,000,000 00
Separate Bond (if applicable)

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,073 23 |
| 08/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,077 48 |
| 09/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 11 | | 100,081 59 |
| 10/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 24 | | 100,085 83 |
| 11/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 12 | | 100,089 95 |
| 12/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,094 20 |
| 01/29/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,098 45 |
| 02/26/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 3 84 | | 100,102 29 |
| 03/31/10 | INT | BANK OF AMERICA, N A | INTEREST REC'D FROM BANK | 1270-000 | 4 26 | | 100,106 55 |
| 04/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 11 | | 100,110 66 |
| 05/28/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,114 91 |
| 06/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 12 | | 100,119 03 |
| 07/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 24 | | 100,123 27 |
| 08/31/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 26 | | 100,127 53 |

Page Subtotals  58 55  0 00

UST Form 101-7-TFR (10/1/2010) (Page 32)

LFORM24

Ver 16 01c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 25
Exhibit B

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******5515 |
| For Period Ending | 01/31/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5634  QSF Fund Money Market |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.050 | 1270-000 | 4 11 | | 100,131 64 |
| 10/29/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.050 | 1270-000 | 4 25 | | 100,135 89 |
| 11/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.050 | 1270-000 | 4 12 | | 100,140 01 |
| 12/31/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.050 | 1270-000 | 4 25 | | 100,144 26 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 100,144 26 | 0.00 | 100,144 26 |
| Less   Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 100,144 26 | 0.00 | |
| Less   Payments to Debtors | | 0.00 | |
| Net | 100,144 26 | 0.00 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| BofA - Money Market Account - *******5566 | 3,196,761 01 | 0.00 | 1,411,176 04 |
| BofA - Checking Account - *******5605 | 0.00 | 1,785,584 97 | 0.00 |
| QSF Fund Money Market - *******5634 | 100,144 26 | 0.00 | 100,144 26 |
| | 3,296,905 27 | 1,785,584 97 | 1,511,320 30 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals   16 73     0.00

Ver 16 01c

*AMENDED*

# JENNER&BLOCK

January 26, 2011

Jenner & Block LLP          Chicago
353 N. Clark Street          Los Angeles
Chicago, IL 60654-3456       New York
Tel 312-222-9350             Washington, DC
www.jenner.com

**BY EMAIL**

Stephen G. Wolfe
United States Trustee's Office
Suite 800
219 S. Dearborn Street
Chicago, IL  60606

Catherine L. Steege
Tel  312 923-2952
Fax  312 840-7352
csteege@jenner.com

Re:     *In re Park*, 07 B 03217; *In re AQP Liquidating Inc.*, 07 B 03227; **and**
        *In re Q-Ray Company*, 07 B 03228

Dear Steve:

As we discussed yesterday morning, enclosed please find my Final Report and Accounts for the three above-captioned cases.  For purposes of assisting you and David when you review these reports, I wanted to provide you with the following information:

1.      Please note the first paragraphs of each of the reports.  Normally I would add in the following: "On September 30, 2008, the case was converted to a chapter 7 case and the Trustee was reappointed as the chapter 7 trustee."  However, the program that runs the final account will not allow this additional language to be added without then automatically making changes to the trustee fees etc. rendering the whole report very confusing and inaccurate.  What the program does if you put in a conversion date is to eliminate all monies collected prior to the conversion date.  So for example, if you add a date for a conversion, the summary of receipts and disbursements and remaining cash is inaccurate showing only chapter 7 collections and payments.  I thought that they had figured out a fix for this but in talking with Pam this morning, EPIQ says it cannot be fixed.  Thus the first paragraphs of the report reference the chapter 11 filing and my appointment date as chapter 11 trustee but do not mention the conversion to chapter 7 so that the receipts and disbursement information can be presented accurately elsewhere in the report.

        Trustee fees are based upon receipts from both the chapter 11 and chapter 7 cases.

2.      With respect to the AQP Liquidating Inc. report, recall that this entity was originally filed under the name QT, Inc., but following the sale of the business which included the company's name QT, Inc., the debtor's name was changed to AQP Liquidating Inc.  Thus, if you see references to QT, Inc. that is the same entity as AQP Liquidating Inc.

3.      Also with respect to the AQP Liquidating Inc. report, please recall that I operated this business from June, 2007 when I was appointed until December, 2007 when I sold the business as a going concern.  Upon my appointment, I continued to use the DIP accounts (changed over to my control) to process payroll, expenses etc. of the operating business.

Stephen G. Wolfe
January 26, 2011
Page 2

This was all reported in the monthly UST reports filed with the Court. Because these accounts were at JP Morgan Chase which also through Paymentech processed credit card payments, and not through Bank of America, they do not run through my EPIQ software. For purposes of accurately reporting collected and expended funds, please be advised that the following amounts were expended in the following months from these JP Morgan Chase accounts in connection with the operation of the business during the chapter 11 case for a total of $2,516,026.39:

| | |
|---|---|
| 6/30/2007 | $158,490.27[1] |
| 7/31/2007 | $243,339.00 |
| 8/31/2007 | $311,610.00 |
| 9/30/2007 | $382,258.00 |
| 10/31/2007 | $326,801.00 |
| 11/30/2007 | $398,878.00 |
| 12/31/2007 | $324,628.46 |
| 1/31/2008 | $200,939.26 |
| 2/29/2008 | $155,068.00 |
| 3/31/2008 | $   9,049.91 |
| 4/30/2008 | $   4,964.49 |

Once the business was sold and the final remaining operating expenses were paid, the balance of the funds in those operating accounts were transferred to my trustee accounts and reported through the EPIQ system. For your convenience, I have enclosed the operating reports that were filed during the chapter 11 case between June 19, 2007 and April 30, 2008. To avoid over counting collections, I used the amounts disbursed through the JP Morgan accounts to arrive at the $2,516,026.39 total. Any amounts collected through the JP Morgan account and not disbursed ended up in my Bank of America account and is shown in the totals for those accounts on my form 2s.

4.    All chapter 11 professional fees and expenses have been paid. I have enclosed copies of the fee orders. The only circumstance where fees were not paid in full was in connection with Les Ottenheimer's fees incurred as counsel to Q.T. Park in his chapter 11 case. His order provides that $6,829.34 of his fees would be deferred until a final fee petition. Accordingly, I have included that amount in the Final Report for payment. Other than for this amount, all chapter 11 fees and expenses had been paid and these payments show up in my Form 2s as having been made during the chapter 11 case.

5.    During this case, fee petitions have been filed with the caption of all three debtors. With respect to Mr. Lasko's final fee applications, certain fees are clearly delineated between the cases and so you will see one fee application but only portions of the fees showing up on each of the three reports. The same is true with respect to Jenner & Block's Final Fee Petition.

---

[1] Only includes amounts from the date of my appointment -- June 19, 2007.

Stephen G. Wolfe
January 26, 2011
Page 3

6.  Finally, please note that with respect to a number of the employees who filed proofs of claim for unpaid vacation pay in the AQP Liquidating Inc case, the employees marked their claims as unsecured priority claims (which they all are) and also as secured claims. The Clerk's office recorded these claims ((18, 19, 24, 25, 27, 45, 47, 48, 50, 57 and 58) on the claims register as secured claims.   I have included them in the report as priority claims.   As a practical matter, other than for accurate reporting purposes, since these claims will be paid in full, it probably does not  matter how they are classified, however, it appears fairly clear from looking at the claim forms that the claims are actually pre-petition priority wage claims and that the clerk has misdocketed them as secured claims. Accordingly, I have put them in my distribution report as pre-petition priority claims.

Should you have any questions, please do not hesitate to contact me.


Very truly yours,

Catherine Steege

Catherine Steege

CS/ph
Enclosures

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

| Case Number | 07-03227 | | Page 1 | | | Date January 26, 2011 |
|---|---|---|---|---|---|---|
| Debtor Name | AQP Liquidating, Inc | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001<br>3410-00 | Alan D Lasko<br>Alan D Lasko & Associates, PC<br>29 S LaSalle Street<br>Suite 1240<br>Chicago, IL 60603 | Administrative | | $0 00 | $6,560 40 | $6,560 40 |
| 001<br>3110-00 | JENNER & BLOCK LLP<br>353 N CLARK STREET<br>CHICAGO, IL 60654-3456 | Administrative | | $0 00 | $92,860 73 | $92,860 73 |
| 000015<br>040<br>5800-00 | Illinois Department of Revenue<br>Bankruptcy Administration Unit<br>100 West Randolph Street Level 7-410<br>Chicago IL 60601-3274<br>Attn Toni Mays | Priority | DISALLOWED - 6/22/10 Order (Docket #358) | $0 00 | $1,086 40 | $0 00 |
| 000016<br>040<br>5300-00 | Sung Yong<br>1115 N Sycamore Ln<br>Mount Prospect, IL 60056 | Priority | | $0 00 | $2,188 75 | $2,188 75 |
| 000017<br>040<br>5300-00 | Timothy Brzeczek<br>207 S Edgewood Ave<br>La Grange, IL 60525 | Priority | | $0 00 | $3,042 55 | $3,042 55 |
| 000018<br>040<br>5300-00 | Kim Hong Yoon<br>1949 Blackberry Lane<br>Hoffman Estates, IL 60169 | Priority | REDUCED, ALLOWED AS PRIORITY- 5/6/10 Order (Docket #345) | $0 00 | $1,420 43 | $710 21 |
| 000019<br>040<br>5300-00 | Kim Hong Yoon<br>1949 Blackberry Lane<br>Hoffman Estates, IL 60169 | Priority | | $0 00 | $3,653 85 | $3,653 85 |
| 000020<br>040<br>5300-00 | Roger Feigenbaum<br>215 E Maple<br>Villa Park, IL 60187 | Priority | | $0 00 | $278 54 | $278 54 |
| 000021<br>040<br>5800-00 | Timothy Brzeczek<br>207 S Edgewood Ave<br>La Grange, IL 60525 | Priority | DISALLOWED - 5/5/10 Order (Docket #342) | $0 00 | $4,650 78 | $0 00 |
| 000022<br>040<br>5800-00 | Roger Feigenbaum<br>215 E Maple<br>Villa Park, IL 60187 | Priority | DISALLOWED - 4/27/10 Order (Docket #341) | $0 00 | $1,083 02 | $0 00 |
| 000023<br>040<br>5800-00 | Lloyd S Stein<br>75 Eastwood Dr<br>Deerfield, IL 60015 | Priority | REDUCED - 5/5/10 Order (Docket #343) | $0 00 | $1,274 13 | $637 06 |
| 000024<br>040<br>5300-00 | Seung Lee<br>114 New Castle Ct<br>Rolling Meadows, IL 60008 | Priority | | $0 00 | $4,247 38 | $4,247 38 |
| 000025<br>040<br>5400-00 | Seung Lee<br>114 New Castle Ct<br>Rolling Meadows, IL 60008 | Priority | REDUCED, ALLOWED AS PRIORITY - 5/5/10 Order (Docket #343) | $0 00 | $1,915 20 | $957 60 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number | 07-03227 | | Page 2 | | Date January 26, 2011 |
|---|---|---|---|---|---|
| Debtor Name | AQP Liquidating, Inc | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000027 040 5300-00 | Sung Yong 1115 N Sycamore Ln Mount Prospect, IL 60056 | Priority | | $0 00 | $6,522 48 | $6,522 48 |
| 000028 040 5800-00 | Khoa Nguyen 972 Sheridan Cir Naperville, IL 60563 | Priority | REDUCED - 5/5/10 Order (Docket #343) | $0 00 | $1,681 15 | $840 57 |
| 000029 040 5800-00 | Rosa M Gomez 378 Glenwood Drive Apt 304 Bloomingdale, IL 60108 | Priority | REDUCED - 5/5/10 Order (Docket #343) | $0 00 | $912 77 | $456 38 |
| 000030 040 5800-00 | Rafael Villalbos 2518 S 60th CT Cicero, IL 60804 | Priority | DISALLOWED - 5/5/10 Order (Docket #343) | $0 00 | $868 65 | $0 00 |
| 000031 040 5800-00 | Rafael Villalbos 2518 S 60th CT Cicero, IL 60804 | Priority | REDUCED - 5/5/10 Order (Docket #343) | $0 00 | $842 64 | $421 32 |
| 000032 040 5800-00 | Rosa M Gomez 378 Glenwood Drive Apt 304 Bloomingdale, IL 60108 | Priority | DISALLOWED - 5/5/10 Order (Docket #343) | $0 00 | $917 00 | $0 00 |
| 000033 040 5800-00 | Lloyd S Stein 75 Eastwood Dr Deerfield, IL 60015 | Priority | DISALLOWED - 5/5/10 Order (Docket # 343) | $0 00 | $2,443 75 | $0 00 |
| 000034 040 5800-00 | Timothy Brzeczek 207 S Edgewood Ave La Grange, IL 60525 | Priority | DISALLOWED - 5/5/10 Order (Docket #342) | $0 00 | $4,655 10 | $0 00 |
| 000035 040 5800-00 | Eun J Park 9655 Woods Drive #301 Skokie, IL 60077 | Priority | DISALLOWED - 4/27/10 Order (Docket #341) | $0 00 | $1,638 00 | $0 00 |
| 000036 040 5800-00 | Khoa Nguyen 972 Sheridan Cir Naperville, IL 60563 | Priority | DISALLOWED - 5/5/10 Order (Docket #343) | $0 00 | $1,800 00 | $0 00 |
| 000037 040 5800-00 | Lennis Gilliam 4N111 Kenwood Ave West Chicago, IL 60185 | Priority | DISALLOWED - 4/27/10 Order (Docket #341) | $0 00 | $1,241 86 | $0 00 |
| 000038 040 5800-00 | Jake Gruber 203 Regency Dr #426 Bloomingdale, IL 60108 | Priority | DISALLOWED - 5/6/10 Order (Docket #345) | $0 00 | $833 82 | $0 00 |
| 000039 040 5800-00 | Seung Lee 114 New Castle Ct Rolling Meadows, IL 60008 | Priority | DISALLOWED - 5/5/10 Order (Docket #343) | $0 00 | $2,031 27 | $0 00 |
| 000040 040 5300-00 | Eun J Park 9655 Woods Drive #301 Skokie, IL 60077 | Priority | | $0 00 | $142 80 | $142 80 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number | 07-03227 | | Page 3 | | | Date January 26, 2011 |
| Debtor Name | AQP Liquidating, Inc | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000041<br>040<br>5800-00 | Eun J Park<br>9655 Woods Drive #301<br>Skokie, IL 60077 | Priority | DISALLOWED - 4/27/10 Order (Docket #341) | $0 00 | $1,571 41 | $0 00 |
| 000042<br>040<br>5800-00 | Hong Yoon Kim<br>1949 Blackberry Ln<br>Hoffman Est, IL 60169 | Priority | DISALLOWED - 5/6/10 Order (Docket # 345) | $0 00 | $1,500 00 | $0 00 |
| 000043<br>040<br>5800-00 | Lloyd S Stein<br>75 Eastwood Dr<br>Deerfield, IL 60015 | Priority | DISALLOWED - 5/5/10 Order (Docket #343) | $0 00 | $2,443 75 | $0 00 |
| 000044<br>040<br>5800-00 | Roger Feigenbaum<br>215 E Maple<br>Villa Park, IL 60187 | Priority | DISALLOWED - 4/27/10 Order (Docket #341) | $0 00 | $1,086 30 | $0 00 |
| 000045<br>040<br>5400-00 | Julie Noh<br>2689 S Embers LN<br>Arlington HTS, IL 60005 | Priority | REDUCED, ALLOWED AS PRIORITY - 5/5/10 Order (Docket #343) | $0 00 | $2,236 76 | $1,118 38 |
| 000046<br>040<br>5800-00 | Julie Noh<br>2689 S Embers LN<br>Arlington HTS, IL 60005 | Priority | DISALLOWED - 5/5/10 Order (Docket #343) | $0 00 | $2,356 26 | $0 00 |
| 000047<br>040<br>5300-00 | Julie Noh<br>2689 S Embers LN<br>Arlington HTS, IL 60005 | Priority | | $0 00 | $2,132 72 | $2,132 72 |
| 000048<br>040<br>5300-00 | Yun K Kim<br>454 E Fawn Ln<br>Palatine, IL 60074 | Priority | | $0 00 | $936 31 | $936 31 |
| 000049<br>040<br>5800-00 | Yun K Kim<br>454 E Fawn Ln<br>Palatine, IL 60074 | Priority | DISALLOWED - 5/5/10 Order (Docket #343) | $0 00 | $1,003 38 | $0 00 |
| 000050<br>040<br>5400-00 | Yun K Kim<br>454 E Fawn Ln<br>Palatine, IL 60074 | Priority | REDUCED, ALLOWED AS PRIORITY - 5/5/10 Order (Docket #343) | $0 00 | $945 46 | $472 73 |
| 000051<br>040<br>5800-00 | Crystal Arceneaux<br>3531 Park Place<br>Flossmoor, IL 60422 | Priority | REDUCED - 5/5/10 Order (Docket #343) | $0 00 | $2,003 58 | $1,001 79 |
| 000052<br>040<br>5800-00 | Crystal Arceneaux (Holloway<br>3531 Park Place<br>Flossmoor, IL 60422 | Priority | DISALLOWED - 5/5/10 Order (Docket #343) | $0 00 | $1,915 20 | $0 00 |
| 000053<br>040<br>5800-00 | Angela Smith<br>122 Delaware Dr<br>Bolingbrook, IL 60440 | Priority | REDUCED - 5/5/10 Order (Docket #343) | $0 00 | $976 99 | $488 49 |
| 000054<br>040<br>5800-00 | Angela Smith<br>122 Delaware Dr<br>Bolingbrook, IL 60440 | Priority | DISALLOWED - 5/5/10 Order (Docket #343) | $0 00 | $1,018 59 | $0 00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number Debtor Name | 07-03227 AQP Liquidating, Inc | | Page 4 Claim Class Sequence | | | Date January 26, 2011 |
|---|---|---|---|---|---|---|
| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
| 000055 040 5800-00 | Sung Yong 1115 N Sycamore Ln Mount Prospect, IL 60056 | Priority | DISALLOWED - 4/27/10 Order (Docket #341) | $0 00 | $3,348 79 | $0 00 |
| 000057 040 5400-00 | Jong Sook Lee 454 E Fawn Ln Palatine, IL 60074 | Priority | REDUCED, ALLOWED AS PRIORITY - 5/6/10 Order (Docket #345) | $0 00 | $332 78 | $166 39 |
| 000058 040 5300-00 | Jong Sook Lee 454 E Fawn Ln Palatine, IL 60074 | Priority | | $0 00 | $216 00 | $216 00 |
| 000060A 070 7100-00 | Illinois Department of Revenue Bankruptcy Administration Unit 100 West Randolph Street Level 7-410 Chicago IL 60601-3274 Attn Toni Mays | Priority | | $0 00 | $118 80 | $118 80 |
| 000060B 040 5800-00 | Illinois Department of Revenue Bankruptcy Administration Unit 100 West Randolph Street Level 7-410 Chicago IL 60601-3274 Attn Toni Mays | Priority | | $0 00 | $8 23 | $8 23 |
| 000069B 040 5800-00 | Q&T, LLC Susan N K Gummow, Esq Clausen Miller 10 S LaSalle St Chicago, Il 60302 | Priority | WITHDRAWN - 5/17/10 (Docket # 353) | $0 00 | $216,000 00 | $0 00 |
| 000070 040 5800-00 | Rosa M Gomez 378 Glenwood Drive Apt 304 Bloomingdale, IL 60108 | Priority | DISALLOWED - 5/5/10 Order (Docket #343) | $0 00 | $912 77 | $0 00 |
| 000001 070 7100-00 | Peters & Associates 1801 S Meyers Rd Ste 120 Oakbrook Terrace, IL 60181 | Unsecured | DISALLOWED - 6/22/10 (Docket #360) | $0 00 | $1,520 00 | $0 00 |
| 000002 070 7100-00 | Thomson West 610 Opperman Drive, D6-11-3807 Eagan, MN 55123 | Unsecured | | $0 00 | $586 12 | $586 12 |
| 000003 070 7100-00 | Paymentech, LP 4 Northeastern Blvd Salem, NH 03079 Attn Klye Salvati | Unsecured | DISALLOWED - 6/22/10 (Docket #363) | $0 00 | $0 00 | $0 00 |
| 000004 070 7100-00 | North Town Mechanical Contractor 1683 Elmhurst Rd Elk Grove Village, IL 60007 | Unsecured | DISALLOWED BY SETTLEMENT -- 6/10/10 (Docket #357) | $0 00 | $5,624 46 | $0 00 |
| 000005-1 070 7100-00 | Illinois Department of Revenue Bankruptcy Administration Unit 100 West Randolph Street Level 7-410 | Unsecured | DISALLOWED 6/22/10 Order (Docket #361) | $0 00 | $271 00 | $0 00 |

*EXHIBIT C*
ANALYSIS OF CLAIMS REGISTER

| Case Number Debtor Name | 07-03227 AQP Liquidating, Inc | | Page 5 Claim Class Sequence | | | Date January 26, 2011 | |
|---|---|---|---|---|---|---|---|
| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
| | Chicago IL 60601-3274 Attn Toni Mays | | | | | |
| 000005-2 040 5800-00 | Illinois Department of Revenue Bankruptcy Administration Unit 100 West Randolph Street Level 7-410 Chicago IL 60601-3274 Attn Toni Mays | Unsecured | REDUCED AND ALLOWED - 6/22/10 Order (Docket #361) | $0 00 | $1,038 00 | $280 00 |
| 000006 070 7100-00 | Stephen Fossler Company, Inc 439 S Dartmoor Dr Crystal Lake, IL 60014 | Unsecured | | $0 00 | $931 17 | $931 17 |
| 000007 070 7100-00 | ComEd Company 2100 Swift Drive Oak Brook, IL 60523 | Unsecured | | $0 00 | $910 27 | $910 27 |
| 000009 070 7100-00 | Warehouse Direct 1601 West Algonquin Road Mount Prospect, IL 60056 | Unsecured | | $0 00 | $214 28 | $214 28 |
| 000010 070 7100-00 | Mira Arezina C/O Shelly B Kulwin Kulwin & Associates, LLC 161 N Clark St, Ste 2500 Chicago, IL 60601 | Unsecured | DISALLOWED - 3/3/10 Order (Docket #330) | $0 00 | $500,000 00 | $0 00 |
| 000011 070 7100-00 | United Parcel Service C/O RMS Bankruptcy Recovery Services P O Box 4396 Timonium, Maryland 21094 | Unsecured | | $0 00 | $512 44 | $512 44 |
| 000012 070 7100-00 | Brinks Hofer Gifson & Lione 455 N Cityfront Plaza Dr Ste 3600 Chicago, IL 60611-5599 | Unsecured | | $0 00 | $912 62 | $912 62 |
| 000013 070 7100-00 | Equipment Depot Of Illinois Formerly Material Handling SVS 2545 Northwest Parkway Elgin, IL 60124 | Unsecured | | $0 00 | $984 35 | $984 35 |
| 000014 070 7100-00 | Federal Trade Commission Attn Michael Mora 600 Pennsylvania Ave Washington, DC 20580 | Unsecured | | $0 00 | $23,183,042 05 | $23,183,042 05 |
| 000056 070 7100-00 | Jong Sook Lee 454 E Fawn Ln Palatine, IL 60074 | Unsecured | DISALLOWED - 5/6/10 Order (Docket #345) | $0 00 | $831 27 | $0 00 |
| 000059 070 7100-00 | Positive Packaging, Inc Attn Todd Beidler 1100 Hicks Rd Rolling Meadows, IL 60008 | Unsecured | | $0 00 | $8,514 50 | $8,514 50 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number | 07-03227 | | Page 6 | | Date January 26, 2011 |
| Debtor Name | AQP Liquidating, Inc | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000061<br>070<br>7100-00 | Illinois Department of Revenue<br><B>(ADMINISTRATIVE)</B><br>Bankruptcy Administration Unit<br>Attention Toni Mays<br>100 West Randolph Street Level 7-410<br>Chicago IL 60601-3274 | Unsecured<br>DISALLOWED - 6/22/10 Order (Docket #362) | | $0 00 | $12,186 60 | $0 00 |
| 000062<br>070<br>7100-00 | Peters & Associates<br>1801 S Meyers Rd<br>Ste 120<br>Oakbrook Terrace, IL 60181 | Unsecured<br>DISALLOWED - 6/22/10 Order (Docket # 359) | | $0 00 | $7,500 00 | $0 00 |
| 000063<br>070<br>7100-00 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Unsecured | | $0 00 | $1,371 11 | $1,371 11 |
| 000064<br>070<br>7100-00 | Ungaretti & Harris LLP<br>c/o R Scott Alsterda<br>3500 Three First National Plaza<br>Chicago, IL 60602<br>312/977-9203 | Unsecured<br>WITHDRAWN - 2/11/10 (Docket #320) | | $0 00 | $1,013,219 38 | $0 00 |
| 000065<br>070<br>7100-00 | Donald Casey C/O T A Zimmerman, Jr<br>Zimmerman & Associates, P C<br>100 W Monroe St, Ste 1300<br>Chicago, IL 60603 | Unsecured<br>DISALLOWED - 3/3/10 Order (Docket # 334) | | $0 00 | $47,587,579 00 | $0 00 |
| 000066<br>070<br>7100-00 | Norma Wagener c/o T A Zimmerman,<br>Jr<br>Zimmerman & Associates, P C<br>100 W  Monroe St , Suite 1300<br>Chicago, IL 60603 | Unsecured<br>DISALLOWED - 3/3/10 Order (Docket #333) | | $0 00 | $47,587,579 00 | $0 00 |
| 000067<br>070<br>7100-00 | Louis Kantor c/o T A Zimmerman, Jr<br>Zimmerman & Associates, P C<br>100 W  Monroe St , Suite 1300<br>Chicago, IL 60603 | Unsecured<br>DISALLOWED - 3/3/10 Order (Docket #332) | | $0 00 | $47,587,579 00 | $0 00 |
| 000068<br>070<br>7100-00 | David Clarke c/o T A Zimmerman, Jr<br>Zimmerman & Associates, P C<br>100 W  Monroe St , Suite 1300<br>Chicago, IL 60603 | Unsecured<br>DISALLOWED - 3/3/10 Order (Docket # 331) | | $0 00 | $47,587,579 00 | $0 00 |
| 000069A<br>070<br>7100-00 | Q&T, LLC<br>Susan N K  Gummow, Esq<br>Clausen Miller<br>10 S  LaSalle St<br>Chicago, Il 60302 | Unsecured<br>WITHDRAWN - 5/17/10 (Docket # 353) | | $0 00 | $384,574 00 | $0 00 |
| 000008<br>050<br>4110-00 | BIO-RAY,SA<br>Pedro Miguel Marques, 9-1 -B<br>07181-Palmanova-Mallorca-Baleares-Es<br>pana | Secured<br>WITHDRAWN AS MOOT - 7/7/10 Order (Docket #367) | | $0 00 | $681,363 73 | $0 00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number | 07-03227 | | Page 7 | | | Date  January 26, 2011 |
|---|---|---|---|---|---|---|
| Debtor Name | AQP Liquidating, Inc | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000026 | Sung Yong | Secured | | $0 00 | $2,611 20 | $0 00 |
| 050 | 1115 N  Sycamore Ln | | DISALLOWED - 4/27/10 Order (Docket #341) | | | |
| 4110-00 | Mount Prospect, IL 60056 | | | | | |
| 000071 | Julie Noh | Secured | | $0 00 | $2,326 76 | $0 00 |
| 050 | 2689 S  Embers LN | | DISALLOWED - 5/5/10 Order (Docket # 343) | | | |
| 4110-00 | Arlington HTS, IL 60005 | | | | | |
| 000072 | Julie Noh | Secured | | $0 00 | $2,356 26 | $0 00 |
| 050 | 2689 S  Embers LN | | DISALLOWED - 5/5/10 Order (Docket # 343) | | | |
| 4110-00 | Arlington HTS, IL 60005 | | | | | |
| | Case Totals | | | $0 00 | $216,557,575 10 | $23,328,439 37 |

Code #   Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 07-03227
Case Name: AQP Liquidating, Inc.
Trustee Name: CATHERINE STEEGE

Balance on hand                            $        1,511,320.30

Claims of secured creditors will be paid as follows:

### NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: CATHERINE STEEGE | $ 197,631.33 | $ 141,341.09 | $ 56,290.24 |
| Attorney for Trustee Fees: JENNER & BLOCK LLP | $ 90,303.00 | $ 0.00 | $ 90,303.00 |
| Attorney for Trustee Expenses: JENNER & BLOCK LLP | $ 2,557.73 | $ 0.00 | $ 2,557.73 |
| Accountant for Trustee Fees: Alan D. Lasko | $ 6,495.60 | $ 0.00 | $ 6,495.60 |
| Accountant for Trustee Expenses: Alan D. Lasko | $ 64.80 | $ 0.00 | $ 64.80 |

Total to be paid for chapter 7 administrative expenses     $        155,711.37

Remaining Balance                       $        1,355,608.93

Applications for prior chapter fees and administrative expenses have been filed as follows:

### NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 34,415.38  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000005-2 | Illinois Department of Revenue | $ 280.00 | $ 0.00 | $ 280.00 |
| 000016 | Sung Yong | $ 2,188.75 | $ 0.00 | $ 2,188.75 |
| 000017 | Timothy Brzeczek | $ 3,042.55 | $ 0.00 | $ 3,042.55 |
| 000018 | Kim Hong Yoon | $ 710.21 | $ 0.00 | $ 710.21 |
| 000019 | Kim Hong Yoon | $ 3,653.85 | $ 0.00 | $ 3,653.85 |
| 000020 | Roger Feigenbaum | $ 278.54 | $ 0.00 | $ 278.54 |
| 000023 | Lloyd S. Stein | $ 637.06 | $ 0.00 | $ 637.06 |
| 000024 | Seung Lee | $ 4,247.38 | $ 0.00 | $ 4,247.38 |
| 000025 | Seung Lee | $ 957.60 | $ 0.00 | $ 957.60 |
| 000027 | Sung Yong | $ 6,522.48 | $ 0.00 | $ 6,522.48 |
| 000028 | Khoa Nguyen | $ 840.57 | $ 0.00 | $ 840.57 |
| 000029 | Rosa M. Gomez | $ 456.38 | $ 0.00 | $ 456.38 |
| 000031 | Rafael Villalbos | $ 421.32 | $ 0.00 | $ 421.32 |
| 000040 | Eun J Park | $ 142.80 | $ 0.00 | $ 142.80 |
| 000045 | Julie Noh | $ 1,118.38 | $ 0.00 | $ 1,118.38 |
| 000047 | Julie Noh | $ 2,132.72 | $ 0.00 | $ 2,132.72 |
| 000048 | Yun K. Kim | $ 936.31 | $ 0.00 | $ 936.31 |
| 000050 | Yun K. Kim | $ 472.73 | $ 0.00 | $ 472.73 |
| 000051 | Crystal Arceneaux | $ 1,001.79 | $ 0.00 | $ 1,001.79 |
| 000053 | Angela Smith | $ 488.49 | $ 0.00 | $ 488.49 |
| 000057 | Jong Sook Lee | $ 166.39 | $ 0.00 | $ 166.39 |
| 000058 | Jong Sook Lee | $ 216.00 | $ 0.00 | $ 216.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000060B | Illinois Department of Revenue | $ 8.23 | $ 0.00 | $ 8.23 |
| AUTO | INTERNAL REVENUE SERVICE | $ 1,448.40 | $ 0.00 | $ 1,448.40 |
| AUTO | FEDERAL UNEMPLOYMENT INSURANCE | $ 186.89 | $ 0.00 | $ 186.89 |
| AUTO | INTERNAL REVENUE SERVICE | $ 338.75 | $ 0.00 | $ 338.75 |
| AUTO | STATE UNEMPLOYMENT INSURANCE | $ 1,682.01 | $ 0.00 | $ 1,682.01 |

Total to be paid to priority creditors $ 34,576.58

Remaining Balance $ 1,321,032.35

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 23,198,097.71  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 5.7 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | Thomson West | $ 586.12 | $ 0.00 | $ 33.37 |
| 000006 | Stephen Fossler Company, Inc. | $ 931.17 | $ 0.00 | $ 53.02 |
| 000007 | ComEd Company | $ 910.27 | $ 0.00 | $ 51.83 |
| 000009 | Warehouse Direct | $ 214.28 | $ 0.00 | $ 12.20 |
| 000011 | United Parcel Service | $ 512.44 | $ 0.00 | $ 29.18 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000012 | Brinks Hofer Gifson & Lione | $ 912.62 | $ 0.00 | $ 51.97 |
| 000013 | Equipment Depot Of Illinois | $ 984.35 | $ 0.00 | $ 56.05 |
| 000014 | Federal Trade Commission | $ 23,183,042.05 | $ 0.00 | $ 1,320,063.03 |
| 000059 | Positive Packaging, Inc. | $ 8,514.50 | $ 0.00 | $ 484.82 |
| 000060A | Illinois Department of Revenue | $ 118.80 | $ 0.00 | $ 118.80 |
| 000063 | Pitney Bowes Inc | $ 1,371.11 | $ 0.00 | $ 78.08 |

Total to be paid to timely general unsecured creditors    $    1,321,032.35

Remaining Balance    $    0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE