# JENNER&BLOCK

January 31, 2012

Jenner & Block LLP          Chicago
353 n. Clark Street         Los Angeles
Chicago, IL 60654-3456      New York
Tel 312-222-9350            Washington, DC
www.jenner.com

Constantine C. Harvalis
Assistant United States Trustee
Office of the United States Trustee
Room 873
219 S. Dearborn Street
Chicago, IL  60604

Catherine L. Steege
Tel  312 923-2952
Fax  312 840-7352
csteege@jenner.com

**Re:     In re AQP Liquidating, Inc.
            Case No. 07-03227**

Dear Dean:

I filed my Chapter 7 Trustee's Final Account and Distribution Report Certification That the Estate Has Been Fully Administered and Application to Be Discharged (TDR) with your office on September 1, 2011, and I am waiting for your approval to file it with the Court.

Very truly yours,


Catherine Steege

CS/ph
Enclosures

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

In re:                              §
                                    §
AQP Liquidating, Inc.               §      Case No. 07-03227
                                    §
            Debtor(s)               §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

CATHERINE STEEGE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 1,417.00 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 5,813,043.78 | Claims Discharged Without Payment: 0.00 |
| Total Expenses of Administration: 4,301,611.36 | |



3) Total gross receipts of $ 5,813,043.78 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 5,813,043.78 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 686,046.75 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 889,350.02 | 870,939.98 | 870,939.98 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 3,568,592.24 | 3,568,592.24 | 3,568,592.24 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 309,147.17 | 41,269.63 | 34,576.58 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 390.00 | 215,473,309.15 | 23,198,097.71 | 1,338,934.98 |
| **TOTAL DISBURSEMENTS** | $ 390.00 | $ 220,926,445.33 | $ 27,678,899.56 | $ 5,813,043.78 |

4)  This case was originally filed under chapter 7 on  02/23/2007 .  The case was pending for 57 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/24/2011                       By:/s/CATHERINE STEEGE
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| US Government Design Patents | 1110-000 | 82,000.00 |
| Notes Receivable, Ion Ray Co., Ltd. | 1121-000 | 275,000.00 |
| Checking JP Morgan Chase Bank | 1129-000 | 975,000.00 |
| Merchant Credit Card Reserve | 1129-000 | 123,171.00 |
| Trade Accounts Receivable | 1129-000 | 1,846.81 |
| US Government Design Patents | 1129-000 | 1,164,417.00 |
| Prepaid Insurance Premiums | 1129-000 | 4,711.61 |
| Recovery of damages from Mayo Clinic | 1149-000 | 200,000.00 |
| Tax Refund | 1224-000 | 385.86 |
| Preferences | 1241-000 | 434,000.00 |
| Preferences | 1249-000 | 6,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 5,721.89 |
| Refund of over payment for television advertising | 1290-000 | 18,859.18 |
| Commonwealth Edison Refund | 1290-000 | 5,904.04 |
| TOTAL GROSS RECEIPTS | | $5,813,043.78 * |

* See Chapter 11 Operating Reports

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000008 | BIO-RAY,SA | 4110-000 | NA | 681,363.73 | 0.00 | 0.00 |
| 000071 | JULIE NOH | 4110-000 | NA | 2,326.76 | 0.00 | 0.00 |
| 000072 | JULIE NOH | 4110-000 | NA | 2,356.26 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 686,046.75 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CATHERINE STEEGE | 2100-000 | NA | 56,296.86 | 56,296.86 | 56,296.86 |
| CATHERINE STREEGE, TRUSTEE | 2100-000 | NA | 141,341.09 | 141,341.09 | 141,341.09 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 612.91 | 612.91 | 612.91 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 15,193.00 | 15,193.00 | 15,193.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 402.07 | 402.07 | 402.07 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 881.64 | 881.64 | 881.64 |
| THE HARTFORD | 2420-000 | NA | 3,038.33 | 3,038.33 | 3,038.33 |
| MJH PRODUCTS, LLC AND | 2500-000 | NA | 61,500.00 | 61,500.00 | 61,500.00 |
| DEPARTMENT OF THE TREASURY | 2810-000 | NA | 178.00 | 178.00 | 178.00 |
| U.S. TRUSTEE | 2950-000 | NA | 3,750.00 | 3,750.00 | 3,750.00 |
| U.S. TRUSTEE | 2950-000 | NA | 1,250.00 | 1,250.00 | 1,250.00 |
| U.S. TRUSTEE | 2950-000 | NA | 6,500.00 | 6,500.00 | 6,500.00 |
| U.S. TRUSTEE | 2950-000 | NA | 6,500.00 | 6,500.00 | 6,500.00 |
| BISHOP PLUMBING, INC. | 2990-000 | NA | 1,367.95 | 1,367.95 | 1,367.95 |
| FREDRIKSEN FIRE EQUIPMENT CO. | 2990-000 | NA | 90.49 | 90.49 | 90.49 |
| MISTRETTA LANDSCAPING | 2990-000 | NA | 250.00 | 250.00 | 250.00 |
| MISTRETTA LANDSCAPING | 2990-000 | NA | 500.00 | 500.00 | 500.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MISTRETTA LANDSCAPING | 2990-000 | NA | 500.00 | 500.00 | 500.00 |
| MISTRETTA LANDSCAPING | 2990-000 | NA | 500.00 | 500.00 | 500.00 |
| NICOR GAS | 2990-000 | NA | 416.92 | 416.92 | 416.92 |
| NICOR GAS | 2990-000 | NA | 146.64 | 146.64 | 146.64 |
| NICOR GAS | 2990-000 | NA | 175.87 | 175.87 | 175.87 |
| NORTH TOWN | 2990-000 | NA | 804.00 | 804.00 | 804.00 |
| OMNI-1 ELECTRONICS, INC. | 2990-000 | NA | 150.00 | 150.00 | 150.00 |
| ROGER FEIGENBAUM | 2990-000 | NA | 500.00 | 500.00 | 500.00 |
| VILLAGE OF ELK GROVE | 2990-000 | NA | 167.48 | 167.48 | 167.48 |
| VILLAGE OF ELK GROVE | 2990-000 | NA | 75.00 | 75.00 | 75.00 |
| JENNER & BLOCK LLP | 3110-000 | NA | 90,115.72 | 72,060.75 | 72,060.75 |
| JENNER & BLOCK LLP | 3110-000 | NA | 124,756.50 | 124,756.50 | 124,756.50 |
| JENNER & BLOCK LLP | 3110-000 | NA | 222,730.50 | 222,730.50 | 222,730.50 |
| JENNER & BLOCK LLP | 3110-000 | NA | 55,815.50 | 55,815.50 | 55,815.50 |
| JENNER & BLOCK LLP | 3120-000 | NA | 2,745.01 | 2,195.04 | 2,195.04 |
| JENNER & BLOCK LLP | 3120-000 | NA | 12,118.57 | 12,118.57 | 12,118.57 |
| JENNER & BLOCK LLP | 3120-000 | NA | 8,531.10 | 8,531.10 | 8,531.10 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JENNER & BLOCK LLP | 3120-000 | NA | 1,202.37 | 1,202.37 | 1,202.37 |
| ALAN D. LASKO | 3410-000 | NA | 6,497.47 | 6,690.50 | 6,690.50 |
| ALAN D. LASKO | 3410-000 | NA | 22,157.50 | 22,157.50 | 22,157.50 |
| ALAN D. LASKO & ASSOCIATES | 3410-000 | NA | 20,472.72 | 20,472.72 | 20,472.72 |
| ALAN D. LASKO | 3420-000 | NA | 62.93 | 64.80 | 64.80 |
| ALAN D. LASKO | 3420-000 | NA | 102.49 | 102.49 | 102.49 |
| ALAN D. LASKO & ASSOCIATES | 3420-000 | NA | 49.22 | 49.22 | 49.22 |
| BAKER & HOSTETLER LLP | 3701-000 | NA | 11,886.00 | 11,886.00 | 11,886.00 |
| BAKER & HOSTETLER LLP | 3702-000 | NA | 114.30 | 114.30 | 114.30 |
| DEVELOPMENT SPECIALISTS, INC. | 3991-000 | NA | 6,558.00 | 6,558.00 | 6,558.00 |
| JON YAMAOKA | 3991-000 | NA | 143.17 | 143.17 | 143.17 |
| DEVELOPMENT SPECIALISTS, INC. | 3992-000 | NA | 202.70 | 202.70 | 202.70 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 889,350.02 | $ 870,939.98 | $ 870,939.98 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JENNER & BLOCK LLP | 6110-000 | NA | 263,823.00 | 263,823.00 | 263,823.00 |
| JENNER & BLOCK LLP | 6120-000 | NA | 14,083.26 | 14,083.26 | 14,083.26 |
| BAKER & HOSTETLER LLP | 6700-000 | NA | 236.24 | 236.24 | 236.24 |
| BLACKMAN KALLICK | 6700-000 | NA | 46,290.00 | 46,290.00 | 46,290.00 |
| DEFREES & FRISKE | 6700-000 | NA | 77,778.02 | 77,778.02 | 77,778.02 |
| DEVELOPMENT SPECIALIST, INC. | 6700-000 | NA | 36,547.50 | 36,547.50 | 36,547.50 |
| KATTEN MUCHIN ROSENMAN LLP | 6700-000 | NA | 248,663.27 | 248,663.27 | 248,663.27 |
| KIRKLAND & ELLIS LLP | 6700-000 | NA | 275,000.00 | 275,000.00 | 275,000.00 |
| DEVELOPMENT SPECIALISTS, INC. | 6700-460 | NA | 82,257.50 | 82,257.50 | 82,257.50 |
| BAKER & HOSTETLER LLP | 6710-000 | NA | 6,420.50 | 6,420.50 | 6,420.50 |
| DEVELOPMENT SPECIALIST, INC. | 6710-000 | NA | 491.81 | 491.81 | 491.81 |
| DEVELOPMENT SPECIALISTS, INC. | 6710-470 | NA | 974.75 | 974.75 | 974.75 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 1,052,565.85 | $ 1,052,565.85 | $ 1,052,565.85 * |

* See Chapter 11 Operating Reports

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000040 | EUN J PARK | 5300-000 | NA | 142.80 | 142.80 | 101.89 |
| AUTO | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | NA | NA | 700.84 | 700.84 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 981.18 | 981.18 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 4,672.28 | 4,672.28 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 338.75 | 338.75 |
| 000058 | JONG SOOK LEE | 5300-000 | NA | 216.00 | 216.00 | 154.12 |
| 000047 | JULIE NOH | 5300-000 | NA | 2,132.72 | 2,132.72 | 1,521.71 |
| 000019 | KIM HONG YOON | 5300-000 | NA | 3,653.85 | 3,653.85 | 2,607.02 |
| 000020 | ROGER FEIGENBAUM | 5300-000 | NA | 278.54 | 278.54 | 198.73 |
| 000024 | SEUNG LEE | 5300-000 | NA | 4,247.38 | 4,247.38 | 3,030.50 |
| 000016 | SUNG YONG | 5300-000 | NA | 2,188.75 | 2,188.75 | 1,561.67 |
| 000027 | SUNG YONG | 5300-000 | NA | 6,522.48 | 6,522.48 | 4,653.79 |
| 000017 | TIMOTHY BRZECZEK | 5300-000 | NA | 3,042.55 | 3,042.55 | 2,170.85 |
| 000048 | YUN K. KIM | 5300-000 | NA | 936.31 | 936.31 | 668.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000053 | ANGELA SMITH | 5400-000 | NA | 976.99 | 488.49 | 488.49 |
| 000054 | ANGELA SMITH | 5400-000 | NA | 1,018.59 | 0.00 | 0.00 |
| 000051 | CRYSTAL ARCENEAUX | 5400-000 | NA | 2,003.58 | 1,001.79 | 1,001.79 |
| 000052 | CRYSTAL ARCENEAUX (HOLLOWAY | 5400-000 | NA | 1,915.20 | 0.00 | 0.00 |
| 000035 | EUN J PARK | 5400-000 | NA | 1,638.00 | 0.00 | 0.00 |
| 000041 | EUN J PARK | 5400-000 | NA | 1,571.41 | 0.00 | 0.00 |
| 000042 | HONG YOON KIM | 5400-000 | NA | 1,500.00 | 0.00 | 0.00 |
| 000038 | JAKE GRUBER | 5400-000 | NA | 833.82 | 0.00 | 0.00 |
| 000056 | JONG SOOK LEE | 5400-000 | NA | 831.27 | 0.00 | 0.00 |
| 000057 | JONG SOOK LEE | 5400-000 | NA | 332.78 | 166.39 | 166.39 |
| 000045 | JULIE NOH | 5400-000 | NA | 2,236.76 | 1,118.38 | 1,118.38 |
| 000046 | JULIE NOH | 5400-000 | NA | 2,356.26 | 0.00 | 0.00 |
| 000028 | KHOA NGUYEN | 5400-000 | NA | 1,681.15 | 840.57 | 840.57 |
| 000036 | KHOA NGUYEN | 5400-000 | NA | 1,800.00 | 0.00 | 0.00 |
| 000018 | KIM HONG YOON | 5400-000 | NA | 1,420.43 | 710.21 | 710.21 |
| 000037 | LENNIS GILLIAM | 5400-000 | NA | 1,241.86 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000023 | LLOYD S. STEIN | 5400-000 | NA | 1,274.13 | 637.06 | 637.06 |
| 000033 | LLOYD S. STEIN | 5400-000 | NA | 2,443.75 | 0.00 | 0.00 |
| 000043 | LLOYD S. STEIN | 5400-000 | NA | 2,443.75 | 0.00 | 0.00 |
| 000030 | RAFAEL VILLALBOS | 5400-000 | NA | 868.65 | 0.00 | 0.00 |
| 000031 | RAFAEL VILLALBOS | 5400-000 | NA | 842.64 | 421.32 | 421.32 |
| 000022 | ROGER FEIGENBAUM | 5400-000 | NA | 1,083.02 | 0.00 | 0.00 |
| 000044 | ROGER FEIGENBAUM | 5400-000 | NA | 1,086.30 | 0.00 | 0.00 |
| 000029 | ROSA M. GOMEZ | 5400-000 | NA | 912.77 | 456.38 | 456.38 |
| 000032 | ROSA M. GOMEZ | 5400-000 | NA | 917.00 | 0.00 | 0.00 |
| 000025 | SEUNG LEE | 5400-000 | NA | 1,915.20 | 957.60 | 957.60 |
| 000039 | SEUNG LEE | 5400-000 | NA | 2,031.27 | 0.00 | 0.00 |
| 000026 | SUNG YONG | 5400-000 | NA | 2,611.20 | 0.00 | 0.00 |
| 000055 | SUNG YONG | 5400-000 | NA | 3,348.79 | 0.00 | 0.00 |
| 000021 | TIMOTHY BRZECZEK | 5400-000 | NA | 4,650.78 | 0.00 | 0.00 |
| 000034 | TIMOTHY BRZECZEK | 5400-000 | NA | 4,655.10 | 0.00 | 0.00 |
| 000049 | YUN K. KIM | 5400-000 | NA | 1,003.38 | 0.00 | 0.00 |
| 000050 | YUN K. KIM | 5400-000 | NA | 945.46 | 472.73 | 472.73 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | NA | NA | 186.89 | 186.89 |
| 000005-2 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 1,038.00 | 280.00 | 280.00 |
| 000015 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 1,086.40 | 0.00 | 0.00 |
| 000060B | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 8.23 | 8.23 | 8.23 |
| AUTO | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | NA | 1,682.01 | 1,682.01 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 1,448.40 | 1,448.40 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 338.75 | 338.75 |
| 000069B | Q&T, LLC. | 5800-000 | NA | 216,000.00 | 0.00 | 0.00 |
| 000070 | ROSA M. GOMEZ | 5800-000 | NA | 912.77 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 309,147.17 | $ 41,269.63 | $ 34,576.58 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dydacomp Development 11-D Commerce Way Totowa, NJ 07512-1154 | | 390.00 | NA | NA | 0.00 |
| 000012 | BRINKS HOFER GIFSON & LIONE | 7100-000 | NA | 912.62 | 912.62 | 52.67 |
| 000007 | COMED COMPANY | 7100-000 | NA | 910.27 | 910.27 | 52.53 |
| 000068 | DAVID CLARKE C/O T.A. ZIMMERMAN, JR | 7100-000 | NA | 47,587,579.00 | 0.00 | 0.00 |
| 000065 | DONALD CASEY C/O T A ZIMMERMAN, JR. | 7100-000 | NA | 47,587,579.00 | 0.00 | 0.00 |
| 000013 | EQUIPMENT DEPOT OF ILLINOIS | 7100-000 | NA | 984.35 | 984.35 | 56.81 |
| 000014 | FEDERAL TRADE COMMISSION | 7100-000 | NA | 23,183,042.05 | 23,183,042.05 | 1,337,954.13 |
| 000005-1 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 271.00 | 0.00 | 0.00 |
| 000060A | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 118.80 | 118.80 | 118.80 |
| 000061 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 12,186.60 | 0.00 | 0.00 |
| 000067 | LOUIS KANTOR C/O T.A. ZIMMERMAN, JR | 7100-000 | NA | 47,587,579.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010 | MIRA AREZINA C/O SHELLY B. KULWIN | 7100-000 | NA | 500,000.00 | 0.00 | 0.00 |
| 000066 | NORMA WAGENER C/O T.A. ZIMMERMAN, J | 7100-000 | NA | 47,587,579.00 | 0.00 | 0.00 |
| 000004 | NORTH TOWN MECHANICAL CONTRACTOR | 7100-000 | NA | 5,624.46 | 0.00 | 0.00 |
| 000003 | PAYMENTECH, LP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000001 | PETERS & ASSOCIATES | 7100-000 | NA | 1,520.00 | 0.00 | 0.00 |
| 000062 | PETERS & ASSOCIATES | 7100-000 | NA | 7,500.00 | 0.00 | 0.00 |
| 000063 | PITNEY BOWES INC | 7100-000 | NA | 1,371.11 | 1,371.11 | 79.14 |
| 000059 | POSITIVE PACKAGING, INC. | 7100-000 | NA | 8,514.50 | 8,514.50 | 491.39 |
| 000069A | Q&T, LLC. | 7100-000 | NA | 384,574.00 | 0.00 | 0.00 |
| 000009 | QT INC | 7100-000 | NA | 214.28 | 214.28 | 12.37 |
| 000006 | STEPHEN FOSSLER COMPANY, INC. | 7100-000 | NA | 931.17 | 931.17 | 53.74 |
| 000064 | UNGARETTI & HARRIS LLP | 7100-000 | NA | 1,013,219.38 | 0.00 | 0.00 |
| 000011 | UNITED PARCEL SERVICE | 7100-000 | NA | 512.44 | 512.44 | 29.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002 | THOMSON WEST | 7100-001 | NA | 586.12 | 586.12 | 33.83 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 390.00 | $ 215,473,309.15 | $ 23,198,097.71 | $ 1,338,934.98 |

Page 1
Exhibit 8

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No      07-03227    ERW    Judge  EUGENE R  WEDOFF
Case Name    AQP Liquidating, Inc
For Period Ending  10/24/11

Trustee Name                      CATHERINE STEEGE
Date Filed (f) or Converted (c)   02/23/07 (f)
341(a) Meeting Date               11/20/08
Claims Bar Date                   02/18/09

| 1 | 2 | 3 | 4 | 5 | 6 | |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | |
| 1  CASH | 233 00 | 233 00 | | 0.00 | | 233 00 |
| 2  Checking JP Morgan Chase Bank | 171,052 00 | 870,000 00 | | 975,000 00 | FA | |
| 3  Checking Foster Bank | 96,352 00 | 96,352 00 | | 0.00 | FA | |
| 4  Checking MB Financial | 10,419 00 | 10,419 00 | | 0.00 | FA | |
| 5  Cash Held by Federal Trade Commission | 7,331,381 00 | 7,331,381 00 | | 0.00 | FA | |
| 6  Expired Lease Westcoast Estates 2171 Northbrook Ct Northbrook, IL 60062 | 2,000 00 | 2,000 00 | | 0.00 | FA | |
| 7  Trade Show Deposits - Conventures | 1,000 00 | 1,000 00 | | 0.00 | FA | |
| 8  Trade Show Deposits - The JCK Show | 3,875 00 | 3,875 00 | | 0.00 | FA | |
| 9  Trade Show Deposits - Denver Merchandise Show | 1,717 00 | 1,717 00 | | 0.00 | FA | |
| 10  CMP Asia Ltd | 1,779 00 | 1,779 00 | | 0.00 | FA | |
| 11  Service Contracts - Peters & Assoc | 1,520 00 | 1,520 00 | | 0.00 | FA | |
| 12  Merchant Credit Card Reserve Paymentech, Salem, NJ | 126,224 00 | 123,171 00 | | 123,171 00 | FA | |
| 13  Notes Receivable, Ion Ray Co , Ltd Richmond Hill, ON, Canada (held by FTC) | 865,730 00 | 865,730 00 | | 275,000 00 | FA | |
| 14  Trade Accounts Receivable | 40,761 00 | 40,761 00 | | 1,846 81 | FA | |
| 15  Advance Payments - US Postage Permit | 5,000 00 | 5,000 00 | | 0.00 | FA | |
| 16  Advance Payments - Chase Bank Legal Fees | 28,550 00 | 28,550 00 | | 0.00 | FA | |
| 17  Advance Payments - Equipment Deposit | 3,950 00 | 3,950 00 | | 0.00 | FA | |
| 18  Advance Payments - Euro RSCG Tyee MCM | 9,199 00 | 9,199 00 | | 0.00 | FA | |
| 19  Due from Related Entities World Healing Power Ministres | 14,503 00 | 14,503 00 | | 0.00 | FA | |

LFORM1    UST Form 101-7-TDR (5/1/2011) *(Page  16)*

Ver  16 04d

Page 2
Exhibit 8

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No      07-03227      ERW    Judge  EUGENE R  WEDOFF
Case Name    AQP Liquidating, Inc

Trustee Name               CATHERINE STEEGE
Date Filed (f) or Converted (c)    02/23/07 (f)
341(a) Meeting Date         11/20/08
Claims Bar Date             02/18/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20  Due from Related Entities<br>Ion Ray, Inc<br>Mt. Prospect, IL<br>Elk Grove Village, IL | 9,385 00 | 9,385 00 | | 0 00 | FA |
| 21  Due from Related Entities<br>Ion Ray Co., Ltd<br>Richmond Hill, ON, Canada | 819,827 00 | 819,827 00 | | 0 00 | FA |
| 22  Due from Related Entities<br>Q-Ray International<br>Shanghai, China | 24,022 00 | 24,022 00 | | 0 00 | FA |
| 23  Due from Related Entities<br>QT, Inc QST Fund<br>Mt. Prospect, IL | 393,112 00 | 393,112 00 | | 0 00 | FA |
| 24  Due from Related Entities<br>BMT International LLC<br>Mt. Prospect, IL | 52,914 00 | 52,914 00 | | 0 00 | FA |
| 25  Recovery of damages from Mayo Clinic<br>Case No. 05C6387<br>Case Pending | Unknown | 200,000 00 | | 200,000 00 | FA |
| 26  US Government Design Patents<br>(D447436, D460374)<br>Scheduled Items #26-39 were consolidated and sold as one lump sum<br>See asset #26 for dollar amount | Unknown | 1,205,417 00 | | 1,246,417 00 | FA |
| 27  Trademark/Copyrights<br>Scheduled Items #26-39 were consolidated and sold as one lump sum<br>See asset #26 for dollar amount | Unknown | 0 00 | | 0 00 | FA |
| 28  General Trademarks of the Q-Ray brand name | Unknown | 0 00 | | 0 00 | FA |

LFORM1     UST Form 101-7-TDR (5/1/2011) (Page 17)

Ver 16 04d

Page   3
Exhibit 8

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No      07-03227      ERW    Judge  EUGENE R  WEDOFF
Case Name    AQP Liquidating, Inc

Trustee Name                      CATHERINE STEEGE
Date Filed (f) or Converted (c)   02/23/07 (f)
341(a) Meeting Date               11/20/08
Claims Bar Date                   02/18/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| and variations as well as various taglines (i e  Serious Performance Bracelet) Scheduled Items #26-39 were consolidated and sold as one lump sum See asset #26 for dollar amount | | | | | |
| 29  Dydacomp Software License Scheduled Items #26-39 were consolidated and sold as one lump sum See asset #26 for dollar amount | 4,497 00 | 0.00 | | 0.00 | FA |
| 30  Approx 1,080,000 Consumer Contacts Scheduled Items #26-39 were consolidated and sold as one lump sum See asset #26 for dollar amount | Unknown | 0.00 | | 0.00 | FA |
| 31  Approx 3,000 Wholesale Contacts Scheduled Items #26-39 were consolidated and sold as one lump sum See asset #26 for dollar amount | Unknown | 0.00 | | 0.00 | FA |
| 32  2003 Windstar (31,469 Miles) Scheduled Items #26-39 were consolidated and sold as one lump sum See asset #26 for dollar amount | 7,500 00 | 0.00 | | 0.00 | FA |
| 33  2002 Oldsmobile Silhouette (41,427 Miles) Scheduled Items #26-39 were consolidated and sold as one lump sum See asset #26 for dollar amount | 7,255 00 | 0.00 | | 0.00 | FA |
| 34  2003 Honda Odyssey (35,741 Miles) Scheduled Items #26-39 were consolidated and sold as one lump sum See asset #26 for dollar amount | 13,200 00 | 0.00 | | 0.00 | FA |
| 35  Various equipment, machinery and fixtures Mt Prospect, IL Various office furniture and furnishings, Mt Prospect, IL Scheduled Items #26-39 were consolidated and sold as one lump sum | 308,304 00 | 0.00 | | 0.00 | FA |

Ver: 16 04d

Page   4
Exhibit 8

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No   07-03227   ERW   Judge  EUGENE R  WEDOFF
Case Name   AQP Liquidating, Inc

Trustee Name   CATHERINE STEEGE
Date Filed (f) or Converted (c)   02/23/07 (f)
341(a) Meeting Date   11/20/08
Claims Bar Date   02/18/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| See asset #26 for dollar amount | | | | | |
| 36  Packaging supplies, at cost | 7,095 00 | 0 00 | | 0 00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum | | | | | |
| See asset #26 for dollar amount | | | | | |
| 37  Tooling, at cost | 7,200 00 | 0 00 | | 0 00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum | | | | | |
| See asset #26 for dollar amount | | | | | |
| 38  Inventory At Cost, Mt  Prospect, IL | 599,227 00 | 0 00 | | 0 00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum | | | | | |
| See asset #26 for dollar amount | | | | | |
| 39  Inventory At cost, held by HQC International, Oswe | 23,442 00 | 0 00 | | 0 00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum | | | | | |
| See asset #26 for dollar amount | | | | | |
| 40  Unexpired paid spokesperson fees | 750 00 | 750 00 | OA | 0 00 | FA |
| Mbarak Hussein | | | | | |
| 41  Unexpired paid spokesperson fees | 667 00 | 667 00 | OA | 0 00 | FA |
| Sanya Richards | | | | | |
| 42  Prepaid Insurance Premiums | 10,831 00 | 4,711 61 | | 4,711 61 | FA |
| 43  Refund of over payment for television advertising (u) | 0 00 | 18,859 18 | | 18,859 18 | FA |
| 44  Commonwealth Edison Refund (u) | 0 00 | 5,334 29 | | 5,904 04 | FA |
| 45  Preferences (u) | 0 00 | 0 00 | | 440,000 00 | 0 00 |
| 46  Tax Refund (u) | 0 00 | 385 86 | | 385 86 | 0 00 |
| INT  Post-Petition Interest Deposits (u) | Unknown | N/A | | 5,721 89 | Unknown |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $11,004,473 00 | $12,146,524 94 | | $3,297,017 39 | $233 00 |

LFORM1   UST Form 101-7-TDR (5/1/2011) (Page  19)

Ver  16 04d

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No | 07-03227 ERW Judge EUGENE R WEDOFF | | | Trustee Name | CATHERINE STEEGE | |
| Case Name | AQP Liquidating, Inc | | | Date Filed (f) or Converted (c) | 02/23/07 (f) | |
| | | | | 341(a) Meeting Date | 11/20/08 | |
| | | | | Claims Bar Date | 02/18/09 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a) Abandon<br>DA=554(c) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action

Various adversary proceedings to collect funds

Initial Projected Date of Final Report (TFR) 12/31/10     Current Projected Date of Final Report (TFR) 06/15/11

UST Form 101-7-TDR (5/1/2011) (Page 20)

Ver 16 04d

Page   1
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ******5566 BofA - Money Market Account |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Tran Code | Deposits ($) | Disbursements ($) | Account/ CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | 0.00 |
| 10/31/07 | INT | BANK OF AMERICA, N A | Interest Rate  0 750 | | 1270-000 | 28 77 | | 28 77 |
| 11/13/07 | 25 | Mayo Foundation | Mayo Clinic Settlement | | 1149-000 | 200,000 00 | | 200,028 77 |
| 11/30/07 | INT | BANK OF AMERICA, N A | Interest Rate  0 650 | | 1270-000 | 109 79 | | 200,138 56 |
| 12/18/07 | 26 | North Point Builders Inc Mohammad Farooqui, MJH LLC 2111 Elgin Rd Barrington Hills, IL 60010 | Earnest $ from MJH Prod (see notes) Earnest Money received from MJH Products LLC Returned with break-up fee when bid was unsuccessful | | 1110-000 | 41,000 00 | | 241,138 56 |
| | | | Actual date wire was received by bank is November 27, 2007 (see bank statement) | | | | | |
| 12/19/07 | 26 | Shaw Gussis Fishman Glantz Wolfson & Towbin | Trademark Licensing Earnest Money | | 1110-000 | 41,000 00 | | 282,138 56 |
| 12/19/07 | 26 | Transfer to Acct #*******5605 | Bank Funds Transfer | | 9999-000 | | 83,250 00 | 198,888 56 |
| 12/21/07 | 2 | QT, Inc | QT Inc  Operating Account transfer Bank Serial # 000000 | | 1129-000 | 870,000 00 | | 1,068,888 56 |
| 12/21/07 | 26 | Trademark Licensing Corp | Sale of Asset Bank Serial # 000000 Scheduled Items #26-39 were consolidated and sold as one lump sum | | 1129-000 | 1,164,417 00 | | 2,233,305 56 |
| | | | Page Subtotals | | | 2,316,555 56 | 83,250 00 | |

LFORM24  UST Form 101-7-TDR (5/1/2011) (Page 21)

Ver  16 04d

Page   2
Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | ********3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ******5566  BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | See asset #26 for dollar amount | | | | |
| 12/27/07 | | Transfer from Acct #********5605 | Bank Funds Transfer<br>Transfered $17 75 too much | 9999-000 | 17 75 | | 2,233,323 31 |
| 12/27/07 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 61,500 00 | 2,171,823 31 |
| 12/27/07 | | Transfer to Acct #********5605 | Bank Funds Transfer<br>Payment of professionals<br>Debtor Attorney $77,778 02<br>Examiner $248,663 27<br>Accountant $46,290 00 | 9999-000 | | 372,731 29 | 1,799,092 02 |
| 12/31/07 | INT | BANK OF AMERICA, N A | Interest Rate  0 500 | 1270-000 | 380 61 | | 1,799,472 63 |
| 01/10/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 6,656 74 | 1,792,815 89 |
| 01/11/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 12,000 30 | 1,780,815 59 |
| 01/16/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 3,750 00 | 1,777,065 59 |
| 01/31/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 400 | 1270-000 | 707 42 | | 1,777,773 01 |
| 02/12/08 | | Transfer to Acct #********5605 | Bank Funds Transfer | 9999-000 | | 1,250 00 | 1,776,523 01 |
| 02/29/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 300 | 1270-000 | 422 40 | | 1,776,945 41 |
| 03/20/08 | 43 | Euro RSCG DRTV<br>513 NW 13th Ave , 5th Floor | refund of over payment for tv ad<br>refund of an over payment for television advertising | 1290-000 | 18,859 18 | | 1,795,804 59 |
| | | | Page Subtotals | | 20,387 36 | 457,888 33 | |

Page  3
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566 BofA - Money Market Account |
| Blanket Bond (per case limit) | $  5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/24/08 | 14 | Glen Ellen Country Club Inc<br>84 Orchard Street<br>Mills, MA  02054<br>Portland, OR  97209 | Accounts Receivable | 1129-000 | 42 50 | | 1,795,847 09 |
| 03/31/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 250 | 1270-000 | 420 99 | | 1,796,268 08 |
| 04/16/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 6,500 00 | 1,789,768 08 |
| 04/24/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 275,000 00 | 1,514,768 08 |
| 04/25/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 277,906 26 | 1,236,861 82 |
| 04/30/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 250 | 1270-000 | 342 88 | | 1,237,204 70 |
| 05/02/08 | 14 | Sable Oaks Golf Course - Prtld<br>Ocean AP Inc Trust Disb Acct<br>1000 Market St  Bld 1 Ste  300<br>Portsmouth, NH  03801 | Accounts Receivable | 1129-000 | 58 30 | | 1,237,263 00 |
| 05/02/08 | 14 | Princeton New York Golf Center, Inc<br>3313 Brunswick Pike<br>Lawrenceville, NJ 08648 | Accounts Receivable | 1129-000 | 1,431 70 | | 1,238,694 70 |
| 05/06/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 2,025 36 | 1,236,669 34 |
| 05/13/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 15,193 00 | 1,221,476 34 |
| | | | Page Subtotals | | 2,296 37 | 576,624 62 | |

LFORM24    UST Form 101-7-TDR (5/1/2011) (Page  23)

Ver  16 04d

Page   4
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No             07-03227 -ERW
Case Name           AQP Liquidating, Inc

Trustee Name        CATHERINE STEEGE
Bank Name           BANK OF AMERICA, N.A
Account Number / CD #    ******5566  BofA - Money Market Account

Taxpayer ID No      *******3515
For Period Ending   10/24/11

Blanket Bond (per case limit)
Separate Bond (if applicable)    $   5,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/27/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 146 64 | 1,221,329 70 |
| 05/30/08 | 2 | JP Morgan Chase Bank | Close Out DIP Account - Chase Bank Bank Serial # 000000 | 1129-000 | 105,000 00 | | 1,326,329 70 |
| | | | Close out debtor-in-possession account ending 4999 from Chase Bank | | | | |
| 05/30/08 | INT | BANK OF AMERICA, N.A | Interest Rate  0 150 | 1270-000 | 156 85 | | 1,326,486 55 |
| 06/04/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 37,039 31 | 1,289,447 24 |
| 06/09/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 393 17 | 1,289,054 07 |
| 06/24/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 500 00 | 1,288,554 07 |
| 06/24/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 3,050 00 | 1,285,504 07 |
| 06/26/08 | 44 | ComEd | Refund | 1290-000 | 569 75 | | 1,286,073 82 |
| 06/26/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 350 00 | 1,285,723 82 |
| 06/30/08 | INT | BANK OF AMERICA, N.A | Interest Rate  0 150 | 1270-000 | 158 86 | | 1,285,882 68 |
| 07/02/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 500 00 | 1,285,382 68 |
| 07/08/08 | | Transfer from Acct #*******5605 | Bank Funds Transfer Money transferred to checking to pay invoice prior to realizing invoice was previously paid on 5/6/08 check | 9999-000 | 90 49 | | 1,285,473 17 |
| | | | Page Subtotals | | 105,975 95 | 41,979 12 | |

LFORM24  UST Form 101-7-TDR (5/1/2011) (Page  24)

Ver. 16 04d

Page 5
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566  BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #3014 in amount of $90 49 and posted 5/12/08 | | | | |
| 07/08/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 165 49 | 1,285,307 68 |
| 07/18/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 6,500 00 | 1,278,807 68 |
| 07/31/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 150 | 1270-000 | 162 93 | | 1,278,970 61 |
| 08/05/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 500 00 | 1,278,470 61 |
| 08/29/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 150 | 1270-000 | 162 43 | | 1,278,633 04 |
| 09/15/08 | 14 | Trademark Licensing Corp<br>500 W Algonquin Road<br>Mount Prospect, IL  60056 | Net Intercompany Due<br>Check #1353 from Trademark Licensing payable to<br>Q T Inc in the amount of $314 31 re Net<br>intercompany due | 1129-000 | 314 31 | | 1,278,947 35 |
| 09/15/08 | 44 | Commonwealth Edison Company<br>P O  Box 805379<br>Chicago, IL  60680-5379 | Refund<br>Payable to QT Inc from ComEd re Refund $3,471 58<br>on Account # 4463092046 | 1290-000 | 3,471 58 | | 1,282,418 93 |
| 09/15/08 | 42 | The Hartford<br>Hartford, CT  06120 | Final Audit Eff 10/21/07<br>Check #14708813 from The Hartford in the amount<br>of $2,658 61 re 83 WECFQ3927 Final Audit Eff<br>10/21/07 | 1129-000 | 2,658 61 | | 1,285,077 54 |
| 09/30/08 | 12 | Paymentech, LLC<br>14221 Dallas Parkway, Bldg II<br>Dallas, TX 75254 | Merchant Credit Card Reserve | 1129-000 | 23,171 00 | | 1,308,248 54 |
| | | | Page Subtotals | | 29,940 86 | 7,165 49 | |

Ver  16 04d

Page 6
Exhibit 9

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AOP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ******5566 BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account/ CD Balance ($) |
| 09/30/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 150 | 1270-000 | 157 56 | | 1,308,406 10 |
| 10/09/08 | 44 | Commonwealth Edison Company<br>P O Box 805379<br>Chicago, IL 60680-5379 | Refund<br>REFUND  Overpayment credit in the amount of<br>$1,862.71, check # 000011001054 to account<br>#446309046, Customer QT Inc re 500 W<br>Algonquin Road, Mt Prospect, IL 60056 | 1290-000 | 1,862 71 | | 1,310,268 81 |
| 10/09/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 1,304 00 | 1,308,964 81 |
| 10/27/08 | 42 | The Hartford<br>Hartford, CT 06120 | Return of Insurance Payment<br>Check #15156491 in the amount of $2,053 00<br>received from The Hartford 10/27/08 re return of<br>insurance payment<br><br>Payee  QT Inc<br>Check Description  83 SBAUK0013 Pro Rata<br>Cancellation Eff 09/19/08<br>Prod Code  0550541<br>Insured Account Num  07574221<br>SC  960<br><br>Hartford Fire Insurance Company<br>Hartford, CT 06115 | 1129-000 | 2,053 00 | | 1,311,017 81 |
| 10/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 100 | 1270-000 | 126 44 | , | 1,311,144 25 |
| 11/28/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 100 | 1270-000 | 107 47 | | 1,311,251 72 |
| | | | Page Subtotals | | 4,307 18 | 1,304 00 | |

Ver 16 04d

Page   7
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ******5566  BofA - Money Market Account |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 284,976 86 | 1,026,274 86 |
| 12/31/08 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 78 98 | | 1,026,353 84 |
| 01/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 43 57 | | 1,026,397 41 |
| 02/09/09 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 402 07 | 1,025,995 34 |
| 02/26/09 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 20,525 00 | 1,005,470 34 |
| 02/27/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 39 27 | | 1,005,509 61 |
| 03/31/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 42 71 | | 1,005,552 32 |
| 04/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 74 38 | | 1,005,626 70 |
| 05/08/09 | 46 | United States Treasury | Bond Refund | 1224-000 | 385 86 | | 1,006,012 56 |
| 05/14/09 | 45 | Tanury Industries 6 New England Way Lincoln, RI 02865 | Installment Payment on Settlement | 1249-000 | 2,000 00 | | 1,008,012 56 |
| 05/29/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 76 95 | | 1,008,089 51 |
| 06/02/09 | 45 | Tanury Industries 6 New England Way Lincoln, Rhode Island 02865 | Installment Payment on Settlement | 1241-000 | 2,000 00 | | 1,010,089 51 |

| | | | Page Subtotals | | 4,741 72 | 305,903 93 | |

Ver 16 04d

Page   8
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ******5566 BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 74 70 | | 1,010,164 21 |
| 07/01/09 | 45 | Baker & Hostetler LLP 3200 National City Center 1900 East 9th Street Cleveland, OH 44114-3485 | Preference Settlement | 1241-000 | 4,000 00 | | 1,014,164 21 |
| 07/01/09 | 45 | Tanury Industries 6 New England Way Lincoln, RI 02865-4489 | Settlement Payment | 1249-000 | 2,000 00 | | 1,016,164 21 |
| 07/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 77 59 | | 1,016,241 80 |
| 08/03/09 | 45 | Tanury Industries 6 New England Way Lincoln, RI 02865-4489 | Settlement Payment #4 | 1241-000 | 2,000 00 | | 1,018,241 80 |
| 08/18/09 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 231,261 60 | 786,980 20 |
| 08/24/09 | 45 | Ruehandt & Dewald PC | Ruehandt & Dewald Settlement | 1241-000 | 5,000 00 | | 791,980 20 |
| 08/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 070 | 1270-000 | 63 83 | | 792,044 03 |
| 09/01/09 | 45 | Tanury Industries 6 New England Way Lincoln, RI 02865-4489 | Settlement Payment #5 | 1241-000 | 2,000 00 | | 794,044 03 |
| 09/28/09 | 45 | Welsh & Katz Ltd | Preference claim settlement | 1241-000 | 10,000 00 | | 804,044 03 |
| | | | Page Subtotals | | 25,216 12 | 231,261 60 | |

Ver  16 04d

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page   9
Exhibit 9

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566  BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 070 | 1270-000 | 45 67 | | 804,089 70 |
| 10/19/09 | 45 | Tanury Industries 6 New England Way Lincoln, Rhode Island 02865-4489 | Settlement Payment | 1249-000 | 2,000 00 | | 806,089 70 |
| 10/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 070 | 1270-000 | 47 81 | | 806,137 51 |
| 11/23/09 | 13 | Charles C Park c/o Bank of New York Mellon | Settlement Payment Bank Serial # 000000 | 1121-000 | 274,982 00 | | 1,081,119 51 |
| 11/30/09 | 13 | Charles C Park c/o Scotiabank 392 Bay St at Richmond Toronto MSH 3K5 | Balance of Settlement Payment | 1121-000 | 18 00 | | 1,081,137 51 |
| 11/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 55 34 | | 1,081,192 85 |
| 12/02/09 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 22,238 61 | 1,058,954 24 |
| 12/15/09 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 57,017 87 | 1,001,936 37 |
| 12/22/09 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 178 00 | 1,001,758 37 |
| 12/31/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 78 60 | | 1,001,836 97 |
| 01/29/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 090 | 1270-000 | 76 58 | | 1,001,913 55 |
| 02/08/10 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 881 64 | 1,001,031 91 |

Page Subtotals     277,304 00     80,316 12

LFORM24  UST Form 101-7-TDR (5/1/2011) (Page  29)

Ver  16 04d

Page 10
Exhibit 9

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566 BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/10 | 45 | Ungaretti & Harris LLP Three First National Plaza 70 West Madison - Suite 3500 Chicago, IL 60602-4224 | Ungaretti & Harris Settlement | 1241-000 | 400,000.00 | | 1,401,031.91 |
| 02/26/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 81.88 | | 1,401,113.79 |
| 03/31/10 | INT | BANK OF AMERICA, N A | INTEREST REC'D FROM BANK | 1270-000 | 107.11 | | 1,401,220.90 |
| 04/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 103.65 | | 1,401,324.55 |
| 05/28/10 | 45 | Northtown Mechanical | | 1241-000 | 9,000.00 | | 1,410,324.55 |
| 05/28/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 107.11 | | 1,410,431.66 |
| 06/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 104.29 | | 1,410,535.95 |
| 07/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 107.81 | | 1,410,643.76 |
| 08/31/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 107.84 | | 1,410,751.60 |
| 09/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 104.36 | | 1,410,855.96 |
| 10/29/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 107.84 | | 1,410,963.80 |
| 11/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 104.38 | | 1,411,068.18 |
| 12/31/10 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 107.86 | | 1,411,176.04 |

| | | Page Subtotals | | | 410,144.13 | 0.00 | |

Page 11
Exhibit 9

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | *******3515 |
|---|---|
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566 BofA - Money Market Account |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
|---|---|
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/11 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 107 87 | | 1,411,283 91 |
| 02/09/11 | 000301 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium | 2300-000 | | 612 91 | 1,410,671 00 |
| 03/03/11 | | Transfer to Acct #*******5605 | Final Posting Transfer | 9999-000 | | 1,410,671 00 | 0 00 |

| | | | COLUMN TOTALS | | 3,196,977 12 | 3,196,977 12 | 0 00 |
| | | | Less  Bank Transfers/CD's | | 108 24 | 3,196,364 21 | |
| | | | Subtotal | | 3,196,868 88 | 612 91 | |
| | | | Less  Payments to Debtors | | | 0 00 | |
| | | | Net | | 3,196,868 88 | 612 91 | |

| Page Subtotals | 107 87 | 1,411,283 91 |
|---|---|---|

Ver 16 04d

LFORM24  **UST Form 101-7-TDR (5/1/2011)** *(Page 31)*

Page 12
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605  BofA - Checking Account |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0 00 |
| 12/19/07 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | | 9999-000 | 83,250 00 | | 83,250 00 |
| 12/20/07 | 003001 | Development Specialists, Inc Three First National Plaza Suite 2300 Chicago, IL 60602-4250 | Professional Fees and expenses Fees Expenses | 82,257 50 974 75 | | 6700-460 6710-470 | | 83,232 25 | 17 75 |
| 12/27/07 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | | 9999-000 | 61,500 00 | | 61,517 75 |
| 12/27/07 | | Transfer from Acct #*******5566 | Bank Funds Transfer Payment of professionals Debtor Attorney $77,778 02 Examiner $248,663 27 Accountant $46,290 00 | | | 9999-000 | 372,731 29 | | 434,249 04 |
| 12/27/07 | 003002 | MJH Products, LLC and Tishler & Wald, Ltd | Return earnest money & breakup fees | | | 2500-000 | | 61,500 00 | 372,749 04 |
| 12/27/07 | 003003 | Defrees & Fiske 200 South Michigan, 11th Floor Chicago, IL 60604 | Debtor Attorney Fees | | | 6700-000 | | 77,778 02 | 294,971 02 |
| 12/27/07 | 003004 | Katten Muchin Rosenman LLP | Examiner Fees | | | 6700-000 | | 248,663 27 | 46,307 75 |
| 12/27/07 | 003005 | Blackman Kallick | Accountant for Examiner | | | 6700-000 | | 46,290 00 | 17 75 |

Page Subtotals    517,481 29    517,463 54

LFORM24

Page  13
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605  BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/27/07 | | Transfer to Acct #*******5566 | Bank Funds Transfer Transferred $17 75 too much | | | 9999-000 | | 17 75 | 0 00 |
| 01/10/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | | 9999-000 | 6,656 74 | | 6,656 74 |
| 01/10/08 | 003006 | Baker & Hostetler LLP 1050 Connecticut Avenue, N W Suite 700 Washington, DC 20036 | Attorney fees and expenses<br><br>Fees | 236 24 | | 6700-000 | | 6,656 74 | 0 00 |
| | | | Expenses | 6,420 50 | | 6710-000 | | | |
| 01/11/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | | 9999-000 | 12,000 30 | | 12,000 30 |
| 01/11/08 | 003007 | Baker & Hostetler LLP | Attorney fee & expenses<br><br>Fees | 11,886 00 | | 3701-000 | | 12,000 30 | 0 00 |
| | | | Expenses | 114 30 | | 3702-000 | | | |
| 01/16/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | | 9999-000 | 3,750 00 | | 3,750 00 |
| 01/16/08 | 003008 | U S Trustee 227 West Monroe Street Suite 3350 Chicago, IL 60606-5001 | U S Trustee Quarterly Fees | | | 2950-000 | | 3,750 00 | 0 00 |
| 02/12/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | | 9999-000 | 1,250 00 | | 1,250 00 |
| 02/12/08 | 003009 | U S Trustee | US Trustee Quarterly Fees | | | 2950-000 | | 1,250 00 | 0 00 |
| | | | Page Subtotals | | | | 23,657 04 | 23,674 79 | |

UST Form 101-7-TDR (5/1/2011) (Page 33)

LFORM24

Ver 16 04d

Page 14
Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| | |
|---|---|
| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605  BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/16/08 | | 227 West Monroe Street<br>Suite 3350<br>Chicago, IL 60606-5001 | U S Trustee Quarterly Fees - balance due per H Wilkes 2/12/08 email | | | | |
| 04/16/08 | 003010 | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 6,500.00 | | 6,500.00 |
| 04/16/08 | | U S Trustee<br>219 S Dearborn Street<br>Suite 873<br>Chicago, IL 60604 | Chapter 11 Quarterly Fees, Quarter 1, 2008 Fees Due | 2950-000 | | 6,500.00 | 0.00 |
| 04/24/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 275,000.00 | | 275,000.00 |
| 04/24/08 | 003011 | Kirkland & Ellis LLP<br>200 East Randolph Drive<br>Chicago, IL 60601-6636 | Professional Fees and expenses Compensation and reimbursement payment pursuant to April 22, 2008 order by Judge Wedoff for Final Fee Application for period March 15, 2007 through October 31, 2007 as special counsel to the debtor | 6700-000 | | 275,000.00 | 0.00 |
| 04/25/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 277,906.26 | | 277,906.26 |
| 04/25/08 | 003012 | Jenner & Block LLP<br>330 N Wabash Avenue<br>Chicago, IL 60611 | Trustee Attorney Fees and expenses Payment pursuant to Order Granting First Interim Application signed by Judge Wedoff 4/23/08<br>Fees     263,823.00<br>Expenses  14,083.26 | 6110-000<br>6120-000 | | 277,906.26 | 0.00 |
| 05/06/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 2,025.36 | | 2,025.36 |
| | | | Page Subtotals | | 561,431.62 | 559,406.26 | |

Ver 16 04d

Page 15
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/06/08 | 003013 | Bishop Plumbing, Inc<br>975 Rand Road<br>Des Plaines, IL 60016-6001 | Maintenance Service<br>Sold to Ray Inc<br>Work Order 72295<br>Work Completed 3/12/08<br>Invoice Dated 3/12/08<br>Invoice # 50627<br>Ref # 72295, WO # 51591 | 2990-000 | | 1,367 95 | 657 41 |
| 05/06/08 | 003014 | Fredriksen Fire Equipment Co<br>3352 Solutions Center<br>Chicago, IL 60677-3003 | Maintenance Service<br>Sold to Q T Inc<br>re Contract # PM500<br>Preventative Maintenance Service<br>Account QT01 - Invoice # 106526<br>S O # 00199055547<br>Invoice Date 4/17/08 | 2990-000 | | 90 49 | 566 92 |
| 05/06/08 | 003015 | Nicor Gas<br>PO Box 2020<br>Aurora, IL 60507-2020 | Gas Bill - Acct # 30-78-16-0000 9<br>Service for QT Inc<br>Account # 30-78-16-0000 9<br>for gas service at 680 Fargo Ave # A, Elk Grove<br>Village<br>due 4/21/08 | 2990-000 | | 416 92 | 150 00 |
| 05/06/08 | 003016 | Omni-1 Electronics, Inc<br>31632 N Ellis Dr , Unit 304<br>Volo, IL 60073 | Invoice #43466<br>Inv # 43466 | 2990-000 | | 150 00 | 0 00 |
| 05/13/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 15,193 00 | | 15,193 00 |
| 05/13/08 | 003017 | International Sureties, Ltd | Bond Premium | 2300-000 | | 15,193 00 | 0 00 |

Page Subtotals       15,193 00       17,218 36

UST Form 101-7-TDR (5/1/2011) (Page 35)

LFORM2A

Ver 16 04d

Page 16
Exhibit 9

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond # 016036509 Bond # 016036509 Case 07 B 03227 Surety Company Liberty Mutual Insurance Company Bond Amount - $2,500,000 00 Term 6/19/08 - 6/19/09 CH 11 Bond - re AQP Liquidating (f/k/a QT, Inc ) | | | | |
| 05/27/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 146 64 | | 146 64 |
| 05/27/08 | 003018 | Nicor Gas PO Box 416 Aurora, IL 60568-0001 | Gas Bill - acct # 30-78-16-0000 9 Service for QT Inc Account # 30-78-16-0000 9 for gas service at 680 Fargo Ave # A, Elk Grove Village due 5/19/08 | 2990-000 | | 146 64 | 0 00 |
| 06/04/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 37,039 31 | | 37,039 31 |
| 06/04/08 | 003019 | Development Specialist, Inc Three First National Plaza Suite 2300 Chicago, IL 60602-4250 | Professional Fees Payment of second interim application for fees and disbursements granted per court order 6/4/08 payable to Development Specialist, Inc as Financial Advisor to Chapter 11 Trustee    Fees         36,547 50    Expenses      491 81 | 6700-000 6710-000 | | 37,039 31 | 0 00 |
| 06/09/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 393 17 | | 393 17 |

| | | | | Page Subtotals | 37,579 12 | 37,185 95 | |

UST Form 101-7-TDR (5/1/2011) (Page 36)

LFORM24

Ver 16 04d

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605  BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/09/08 | 003020 | MISTRETTA LANDSCAPING 30906 N Manor Hill Rd Grayslake, IL 60030 | Lawnmowing service 5/1/08-5/31/08 Lawnmowing service re 500 E Algonquin Road - weekly cutting, first time charge per QT LLC Attn John Wheeler Account Number 0342, start date 5/1/08 end date 5/31/08 | 2990-000 | | 250 00 | 143 17 |
| 06/09/08 | 003021 | Jon Yamaoka | Sales Rep Commission Sales representative re Princeton New York Golf Center, commission of 10% ($143 17) | 3991-000 | | 143 17 | 0 00 |
| 06/24/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 500 00 | | 500 00 |
| 06/24/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 3,050 00 | | 3,550 00 |
| 06/24/08 | 003022 | The Hartford | Insurance premium | 2420-000 | | 3,038 33 | 511 67 |
| 06/24/08 | 003023 | Roger Feigenbaum | Settlement per court order 6/24/08 | 2990-000 | | 500 00 | 11 67 |
| 06/26/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 350 00 | | 361 67 |
| 06/26/08 | 003024 | Nicor Gas | Gas bill - acct # 30-78-16-0000 9 | 2990-000 | | 175 87 | 185 80 |
| 06/26/08 | 003025 | Village of Elk Grove | Water bill - Acct # 160860-31635 | 2990-000 | | 167 48 | 18 32 |
| 07/02/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 500 00 | | 518 32 |
| 07/02/08 | 003026 | Mistretta Landscaping | Lawnmowing service - 6/1 to 6/30/08 | 2990-000 | | 500 00 | 18 32 |
| 07/08/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 165 49 | | 183 81 |

Page Subtotals    4,565 49    4,774 85

UST Form 101-7-TDR (5/1/2011) (Page 37)

LFORM24

Ver: 16 04d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ******5605 BofA - Checking Account |

Blanket Bond (per case limit)   $  5,000,000 00
Separate Bond (if applicable)

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/08/08 | 003027 | Village of Elk Grove<br>901 Wellington Avenue<br>Elk Grove Village, IL  60007 | Grass Cutting<br>Re  S Y Optical, 500 W. Algonquin Road<br>Invoice # 11891 6/27/08<br>Customer No  2921/2921<br>Miscellaneous Receivables<br>Grass Cutting<br>Cut Property at 680 Fargo Avenue | 2990-000 | | 75 00 | 108 81 |
| 07/08/08 | | Transfer to Acct #*******5566 | Bank Funds Transfer<br>Money transferred to checking to pay invoice prior to realizing invoice was previously paid on 5/6/08 check #3014 in amount of $90 49 and posted 5/12/08 | 9999-000 | | 90 49 | 18 32 |
| 07/18/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 6,500 00 | | 6,518 32 |
| 07/18/08 | 003028 | U S  Trustee<br>219 S  Dearborn St<br>Suite 873<br>Chicago, IL  60604 | Chapter 11 Quarterly Fees<br>Account # 521-07-03227 | 2950-000 | | 6,500 00 | 18 32 |
| 08/05/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 500 00 | | 518 32 |
| 08/05/08 | 003029 | Mistretta Landscaping<br>30906 N  Manor Hill Road<br>Grayslake, IL  60030 | Weekly Cutting/Monthly Svc  Charge<br>QT LLC c/o John Wheeler<br>Weekly Cutting re 500 E Algonquin Road<br>7/5/08, 7/12/08, 7/19/08, 7/26/08, 7/31/08<br>Monthly Service Charge $500 00<br>Account # 0342 for period 07/01/08-07/31/08 | 2990-000 | | 500 00 | 18 32 |
| | | | Page Subtotals | | 7,000 00 | 7,165 49 | |

Page  19
Exhibit 9

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 1,304.00 | | 1,322.32 |
| 10/09/08 | 003030 | North Town 1814 Beach Street Broadview, IL 60155 | Maintenance of Equipment Invoice # 583680 dated 7/1/08 in the amount of $804.00 QT, Inc (4622201), 500 W Algonquin, Mt Prospect, IL 60056 Contract period 4/1/08-4/1/09 Maintenance Contract Number 4809 Sales Representative Joe Pedota | 2990-000 | | 804.00 | 518.32 |
| 10/09/08 | 003031 | MISTRETTA LANDSCAPING 30906 N Manor Hill Rd Grayslake, IL 60030 | Weekly Cutting/Monthly Svc Charge QT LLC c/o John Wheeler Weekly Cutting re 500 E Algonquin Road 9/6/08, 9/13/08, 9/20/08, 9/27/08, 9/30/08 Monthly Service Charge $500.00 Account # 0342 for period 09/01/08-09/30/08 | 2990-000 | | 500.00 | 18.32 |
| 12/16/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 284,976.86 | | 284,995.18 |
| 12/16/08 | 003032 | Development Specialists, Inc Three First National Plaza Suite 2300 70 West Madison Street Chicago, IL 60602-4250 | Interim Compensation/Reimbursement Court Order [Docket #253 12/16/08] Total fees and costs allowed per Interim Fee App of Development Specialists as Financial Advisors to Trustee $6,558.00 in Fees, $202.70 in Costs, Total of $6,760.70<br><br>Fees   6,558.00<br>Expenses   202.70 | 3991-000<br>3992-000 | | 6,760.70 | 278,234.48 |
| | | | Page Subtotals | | 286,280.86 | 8,064.70 | |

Ver 16 04d

Page 20
Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW | | Trustee Name | CATHERINE STEEGE | |
| Case Name | AQP Liquidating, Inc | | Bank Name | BANK OF AMERICA, N.A | |
| | | | Account Number / CD # | ******5605 BofA - Checking Account | |
| Taxpayer ID No | ******3515 | | | | |
| For Period Ending | 10/24/11 | | Blanket Bond (per case limit) | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable) | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/08 | 003033 | Jenner & Block LLP<br>330 N Wabash Avenue<br>Chicago, IL 60611 | Interim Compensation/Reimbursement<br>Court Order [Docket #254 12/16/08]  Total fees and costs allowed per Second Interim Fee App of Jenner & Block LLP as Attorneys for Trustee<br>Compensation $124,756.50, Expenses $12,118.57,<br>Total $136,875.07<br>   Fees       124,756.50<br>   Expenses   12,118.57 | <br><br><br><br><br>3110-000<br>3120-000 | | 136,875.07 | 141,359.41 |
| 12/16/08 | 003034 | Catherine Steege, Trustee<br>Jenner & Block LLP<br>330 N Wabash Avenue<br>Chicago, IL 60611 | Trustee Compensation<br>Court Order [Docket #252 12/16/08]  Total fees and costs allowed per First Interim Fee App of Trustee for Period of June 19, 2007 through September 30, 2008<br><br>Compensation  $141,341.09, Expenses  $0.00,<br>Total  $141,341.09 | 2100-000 | | 141,341.09 | 18.32 |
| 02/09/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 402.07 | | 420.39 |
| 02/09/09 | 003035 | International Sureties, Ltd<br>Suite 420<br>701 Poydras St<br>New Orleans, LA 70139 | Bond Premium<br>Liberty Mutual Insurance Company<br>Bond # 016026455 | 2300-000 | | 402.07 | 18.32 |
| 02/26/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 20,525.00 | | 20,543.32 |
| 02/26/09 | 003036 | Alan D Lasko & Associates | Accountant's fees and expenses<br>Court Order [Docket #272 2/24/09]  Total fees and | | | 20,521.94 | 21.38 |
| | | | Page Subtotals | | 20,927.07 | 299,140.17 | |

Page 21
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605  BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | costs allowed per First Interim Application of Alan D Lasko, P C as Accountant for Trustee Compensation $20,472 72, Expenses $49 22, Total $20,521 94 | | | | | |
| | | | Fees | 20,472 72 | 3410-000 | | | |
| | | | Expenses | 49 22 | 3420-000 | | | |
| 08/18/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 231,261 60 | | 231,282 98 |
| 08/18/09 | 003037 | Jenner & Block LLP 330 N Wabash Avenue Chicago, IL 60611 | Court Order [Docket #288 8/18/09]  Total fees and costs allowed per Third Interim Fee App of Jenner & Block LLP as Attorneys for Trustee Compensation $222,730 50, Expenses $8,531 10, Total $231,261 60 | | | | 231,261 60 | 21 38 |
| | | | Fees | 222,730 50 | 3110-000 | | | |
| | | | Expenses | 8,531 10 | 3120-000 | | | |
| 12/02/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 22,238 61 | | 22,259 99 |
| 12/02/09 | 003038 | Alan D Lasko Alan D Lasko & Associates, P C Suite 1240 29 S LaSalle Street Chicago, IL 60603 | Accountant Fees and Expenses Court Order [Docket #303 12/01/09]  Total fees and costs allowed per Second Interim Application of Alan D Lasko, P C as Accountant for Trustee Compensation $22,157 50, Expenses $102 49, Total $22,259 99 | | | | 22,259 99 | 0 00 |
| | | | Fees | 22,157 50 | 3410-000 | | | |
| | | | Expenses | 102 49 | 3420-000 | | | |
| 12/15/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 57,017 87 | | 57,017 87 |

Page Subtotals                310,518 08      253,521 59

UST Form 101-7-TDR (5/1/2011) (Page 41)

Ver 16 04d

Page 22
Exhibit 9

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ******5605 BofA - Checking Account |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
|---|---|
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/09 | 003039 | Jenner & Block LLP<br>353 N Clark Street<br>Chicago, IL 60654-3456 | Atty for Trustee Fees/Expenses<br>Court Order [Docket #306 12/15/09] Total fees and costs allowed per Fourth Interim Fee App of Jenner & Block LLP as Attorneys for Trustee<br>Compensation $55,815 50, Expenses $1,202 37,<br>Total $57,017 87 | | | | 57,017 87 | 0 00 |
| | | | Fees | 55,815 50 | 3110-000 | | | |
| | | | Expenses | 1,202 37 | 3120-000 | | | |
| 12/22/09 | | Transfer from Acct #******5566 | Bank Funds Transfer | | 9999-000 | 178 00 | | 178 00 |
| 12/22/09 | 003040 | Department of the Treasury<br>Internal Revenue Service<br>Cincinnati, OH 45999-0039 | Penalty Pymnt re S Corp Tax Return<br>Penalty under Internal Revenue Code Section 6699 (a)(1), Failure to File S Corporation Return | | 2810-000 | | 178 00 | 0 00 |
| 02/08/10 | | Transfer from Acct #******5566 | Bank Funds Transfer | | 9999-000 | 881 64 | | 881 64 |
| 02/08/10 | 003041 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS ST<br>NEW ORLEANS, LA 70139 | Bond # 016020455 | | 2300-000 | | 881 64 | 0 00 |
| 03/03/11 | | Transfer from Acct #******5634 | Transfer In From MMA Account | | 9999-000 | 100,148 51 | | 100,148 51 |
| 03/03/11 | | Transfer from Acct #******5566 | Transfer In From MMA Account | | 9999-000 | 1,410,671 00 | | 1,510,819 51 |
| 03/03/11 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | | 5800-000 | | 186 89 | 1,510,632 62 |

| | Page Subtotals | 1,511,879 15 | 58,264 40 |
|---|---|---|---|

Ver 16 04d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 23
Exhibit 9

| Case No | 07-3227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ******5605 BofA - Checking Account |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
|---|---|
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/11 | | INTERNAL REVENUE SERVICE | MEDICARE<br>Paid by auto debit to IRS - part of lump sum payments ($7729 35 on 3/25/11 and $50 01 on 3/30/11) | 5300-000 | | 338 75 | 1,510,293 87 |
| 03/03/11 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE<br>Paid by auto debit to IRS - part of lump sum payments ($7729 35 on 3/25/11 and $50 01 on 3/30/11) | 5800-000 | | 338 75 | 1,509,955 12 |
| 03/03/11 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY<br>Paid by auto debit to IRS - part of lump sum payments ($7729 35 on 3/25/11 and $50 01 on 3/30/11) | 5300-000 | | 981 18 | 1,508,973 94 |
| 03/03/11 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY<br>Paid by auto debit to IRS - part of lump sum payments ($7729 35 on 3/25/11 and $50 01 on 3/30/11) | 5800-000 | | 1,448 40 | 1,507,525 54 |
| 03/03/11 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX<br>Paid by auto debit to IRS - part of lump sum payments ($7729 35 on 3/25/11 and $50 01 on 3/30/11) | 5300-000 | | 4,672 28 | 1,502,853 26 |
| 03/03/11 | 003042 | CATHERINE STEEGE<br>JENNER & BLOCK<br>353 N Clark Street<br>CHICAGO, IL 60654-3456 | Chapter 7 Compensation/Fees | 2100-000 | | 56,296 86 | 1,446,556 40 |
| | | | Page Subtotals | | 0.00 | 64,076 22 | |

LFORM24  UST Form 101-7-TDR (5/1/2011) *(Page 43)*

Ver 16 04d

Page 24
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | ******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | ******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/11 | 003043 | Alan D Lasko<br>Alan D Lasko & Associates, PC<br>29 S LaSalle Street<br>Suite 1240<br>Chicago, IL 60603 | Accountant for Trustee Fees (Other<br><br><br>Fees         6,690 50<br>Expenses        64 80 | <br><br><br><br>3410-000<br>3420-000 | | 6,755 30 | 1,439,801 10 |
| 03/03/11 | 003044 | JENNER & BLOCK LLP<br>353 N CLARK STREET<br>CHICAGO, IL 60654-3456 | Attorney for Trustee Fees (Trustee<br><br>Fees       72,060 75<br>Expenses      2,195 04 | <br><br>3110-000<br>3120-000 | | 74,255 79 | 1,365,545 31 |
| 03/03/11 | 003045 | Sung Yong<br>1115 N Sycamore Ln<br>Mount Prospect, IL 60056 | FINAL DISTRIBUTION - Claim 000016,<br>Payment 100 00% | 5300-000 | | 1,561 67 | 1,363,983 64 |
| 03/03/11 | 003046 | Timothy Brzeczek<br>207 S Edgewood Ave<br>La Grange, IL 60525 | FINAL DISTRIBUTION - Claim 000017,<br>Payment 100 00% | 5300-000 | | 2,170 85 | 1,361,812 79 |
| 03/03/11 | 003047 | Kim Hong Yoon<br>1949 Blackberry Lane<br>Hoffman Estates, IL 60169 | FINAL DISTRIBUTION - Claim 000018,<br>Payment 100 00% | 5400-000 | | 710 21 | 1,361,102 58 |
| 03/03/11 | 003048 | Kim Hong Yoon<br>1949 Blackberry Lane<br>Hoffman Estates, IL 60169 | FINAL DISTRIBUTION - Claim 000019,<br>Payment 100 00% | 5300-000 | | 2,607 02 | 1,358,495 56 |
| | | | Page Subtotals | | 0.00 | 88,060 84 | |

LFORM24   UST Form 101-7-TDR (5/1/2011) (Page 44)

Ver: 16 04d

FORM 2

Page 25
Exhibit 9

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/11 | 003049 | Roger Feigenbaum 215 E Maple Villa Park, IL 60187 | FINAL DISTRIBUTION - Claim 000020, Payment 100 00% | 5300-000 | | 198 73 | 1,358,296 83 |
| 03/03/11 | 003050 | Lloyd S Stern 75 Eastwood Dr Deerfield, IL 60015 | FINAL DISTRIBUTION - Claim 000023, Payment 100 00% | 5400-000 | | 637 06 | 1,357,659 77 |
| 03/03/11 | 003051 | Seung Lee 114 New Castle Ct Rolling Meadows, IL 60008 | FINAL DISTRIBUTION - Claim 000024, Payment 100 00% | 5300-000 | | 3,030 50 | 1,354,629 27 |
| 03/03/11 | 003052 | Seung Lee 114 New Castle Ct Rolling Meadows, IL 60008 | FINAL DISTRIBUTION - Claim 000025, Payment 100 00% | 5400-000 | | 957 60 | 1,353,671 67 |
| 03/03/11 | 003053 | Sung Yong 1115 N Sycamore Ln Mount Prospect, IL 60056 | FINAL DISTRIBUTION - Claim 000027, Payment 100 00% | 5300-000 | | 4,653 79 | 1,349,017 88 |
| 03/03/11 | 003054 | Khoa Nguyen 972 Sheridan Cir Naperville, IL 60563 | FINAL DISTRIBUTION - Claim 000028, Payment 100 00% | 5400-000 | | 840 57 | 1,348,177 31 |
| 03/03/11 | 003055 | Rosa M Gomez 378 Glenwood Drive Apt 304 Bloomingdale, IL 60108 | FINAL DISTRIBUTION - Claim 000029, Payment 100 00% | 5400-000 | | 456 38 | 1,347,720 93 |

| | | | Page Subtotals | | 0.00 | 10,774 63 | |

LFOR424   UST Form 101-7-TDR (5/1/2011) (Page 45)

Ver 16 04d

Page 26

Exhibit 9

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | *******3515 |
|---|---|
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
|---|---|
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 1,347,299 61 |
| 03/03/11 | 003056 | Rafael Villalbos 2518 S 60th CT Cicero, IL 60804 | FINAL DISTRIBUTION - Claim 000031, Payment 100 00% | 5400-000 | | 421 32 | 1,347,299 61 |
| 03/03/11 | 003057 | Eun J Park 9655 Woods Drive #301 Skokie, IL 60077 | FINAL DISTRIBUTION - Claim 000040, Payment 100 00% | 5300-000 | | 101 89 | 1,347,197 72 |
| 03/03/11 | 003058 | Julie Noh 2689 S Embers LN Arlington HTS, IL 60005 | FINAL DISTRIBUTION - Claim 000045, Payment 100 00% | 5400-000 | | 1,118 38 | 1,346,079 34 |
| 03/03/11 | 003059 | Julie Noh 2689 S Embers LN Arlington HTS, IL 60005 | FINAL DISTRIBUTION - Claim 000047, Payment 100 00% | 5300-000 | | 1,521 71 | 1,344,557 63 |
| 03/03/11 | 003060 | Yun K Kim 454 E Fawn Ln Palatine, IL 60074 | FINAL DISTRIBUTION - Claim 000048, Payment 100 00% | 5300-000 | | 668 05 | 1,343,889 58 |
| 03/03/11 | 003061 | Yun K Kim 454 E Fawn Ln Palatine, IL 60074 | FINAL DISTRIBUTION - Claim 000050, Payment 100 00% (50-1) Modified to attach PDF (Modified on 1/29/2008) | 5400-000 | | 472 73 | 1,343,416 85 |
| 03/03/11 | 003062 | Crystal Arceneaux 3531 Park Place Flossmoor, IL 60422 | FINAL DISTRIBUTION - Claim 000051, Payment 100 00% | 5400-000 | | 1,001 79 | 1,342,415 06 |
| | | | Page Subtotals | | 0.00 | 5,305 87 | |

Ver: 16 04d

Page 27
Exhibit 9

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | *******3515 |
|---|---|
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
|---|---|
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/03/11 | 003063 | Angela Smith<br>122 Delaware Dr<br>Bolingbrook, IL 60440 | FINAL DISTRIBUTION - Claim 000053,<br>Payment 100 00% | 5400-004 | | 488 49 | 1,341,926 57 |
| 03/03/11 | 003064 | Jong Sook Lee<br>454 E Fawn Ln<br>Palatine, IL 60074 | FINAL DISTRIBUTION - Claim 000057,<br>Payment 100 00% | 5400-000 | | 166 39 | 1,341,760 18 |
| 03/03/11 | 003065 | Jong Sook Lee<br>454 E Fawn Ln<br>Palatine, IL 60074 | FINAL DISTRIBUTION - Claim 000058,<br>Payment 100 00% | 5300-000 | | 154 12 | 1,341,606 06 |
| 03/03/11 | 003066 | Illinois Department of Revenue<br>Bankruptcy Administration Unit<br>100 West Randolph Street Level 7-410<br>Chicago IL 60601-3274<br>Attn  Toni Mays | FINAL DISTRIBUTION - Claim 000060B,<br>Payment 100 00%<br>(60-1) claim was prepared on<br>1/24/08 | 5800-000 | | 8 23 | 1,341,597 83 |
| 03/03/11 | 003067 | ILLINOIS DEPARTMENT OF REVENUE<br>C/O TRACY HUMPHREY<br>P O  BOX 19035<br>SPRINGFIELD, IL 62794-9035 | ILLINOIS STATE TAX | 5300-000 | | 700 84 | 1,340,896 99 |
| 03/03/11 | 003068 | Illinois Department of Revenue<br>Bankruptcy Administration Unit<br>100 West Randolph Street Level 7-410<br>Chicago IL 60601-3274<br>Attn  Toni Mays | FINAL DISTRIBUTION - Claim 000060A,<br>Payment 100 00%<br>(60-1) claim was prepared on<br>1/24/08 | 7100-000 | | 118 80 | 1,340,778 19 |
| | | | | Page Subtotals | 0.00 | 1,636 87 | |

Ver  16 04d

Page 28
Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N.A |
| Account Number / CD # | ******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/11 | 003069 | ILLINOIS DEPARTMENT OF REVENUE C/O TRACY HUMPHREY P O BOX 19035 SPRINGFIELD, IL 62794-9035 | STATE UNEMPLOYMENT INSURANCE | 5800-003 | | 1,682.01 | 1,339,096.18 |
| 03/03/11 | 003070 | Illinois Department of Revenue Bankruptcy Administration Unit 100 West Randolph Street Level 7-410 Chicago IL 60601-3274 Attn Toni Mays | FINAL DISTRIBUTION - Claim 000005-2, Payment 100 00% | 5800-000 | | 280.00 | 1,338,816.18 |
| 03/03/11 | 003071 | Thomson West 610 Opperman Drive, D6-11-3807 Eagan, MN 55123 | FINAL DISTRIBUTION - Claim 000002, Payment 5 77% | 7100-004 | | 33.83 | 1,338,782.35 |
| 03/03/11 | 003072 | Stephen Fossler Company, Inc 439 S Dartmoor Dr Crystal Lake, IL 60014 | FINAL DISTRIBUTION - Claim 000006, Payment 5 77% | 7100-000 | | 53.74 | 1,338,728.61 |
| 03/03/11 | 003073 | ComEd Company 2100 Swift Drive Oak Brook, IL 60523 | FINAL DISTRIBUTION - Claim 000007, Payment 5 77% | 7100-000 | | 52.53 | 1,338,676.08 |
| 03/03/11 | 003074 | Warehouse Direct 1601 West Algonquin Road Mount Prospect, IL 60056 | FINAL DISTRIBUTION - Claim 000009, Payment 5 77% | 7100-000 | | 12.37 | 1,338,663.71 |
| 03/03/11 | 003075 | United Parcel Service C/O RMS Bankruptcy Recovery Services | FINAL DISTRIBUTION - Claim 000011, Payment 5 77% | 7100-000 | | 29.57 | 1,338,634.14 |

| | | | Page Subtotals | | 0.00 | 2,144.05 | |

UST Form 101-7-TDR (5/1/2011) (Page 48)

LFORM24

Ver 16 04d

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page  29
Exhibit 9

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P O Box 4396 Timonum, Maryland 21094 | | | | | |
| 03/03/11 | 003076 | Brinks Hofer Gifson & Lione 455 N Cityfront Plaza Dr Ste 3600 Chicago, IL 60611-5599 | FINAL DISTRIBUTION - Claim 000012, Payment 5 77% | 7100-000 | | 52 67 | 1,338,581 47 |
| 03/03/11 | 003077 | Equipment Depot Of Illinois Formerly Material Handling SVS 2545 Northwest Parkway Elgin, IL 60124 | FINAL DISTRIBUTION - Claim 000013, Payment 5 77% | 7100-000 | | 56 81 | 1,338,524 66 |
| 03/03/11 | 003078 | Federal Trade Commission Attn Michael Mora 600 Pennsylvania Ave Washington, DC 20580 | FINAL DISTRIBUTION - Claim 000014, Payment 5 77% | 7100-000 | | 1,337,954 13 | 570 53 |
| 03/03/11 | 003079 | Postive Packaging, Inc Attn Todd Beidler 1100 Hicks Rd Rolling Meadows, IL 60008 | FINAL DISTRIBUTION - Claim 000059, Payment 5 77% | 7100-000 | | 491 39 | 79 14 |
| 03/03/11 | 003080 | Pitney Bowes Inc 27 Waterview Drive Shelton, CT 06484 | FINAL DISTRIBUTION - Claim 000063, Payment 5 77% | 7100-000 | | 79 14 | 0 00 |
| * 04/04/11 | 003063 | Angela Smith 122 Delaware Dr Bolingbrook, IL 60440 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -488 49 | 488 49 |
| | | | Page Subtotals | | 0 00 | 1,338,145 65 | |

Ver  16 04d

Page 30
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/11 | 003081 | ANGELA SMITH 131 ENCLAVE CIRCLE, UNIT A BOLINGBROOK, IL 60440 | FINAL DISTRIBUTION - Claim 000053 RE-ISSUE RE CORRECTED ADDRESS STOP PAYMENT ON ORIGINAL CHECK (#3063) | 5400-000 | | 488 49 | 0 00 |
| * 04/06/11 | 003069 | ILLINOIS DEPARTMENT OF REVENUE C/O TRACY HUMPHREY P O BOX 19035 SPRINGFIELD, IL 62794-9035 | STATE UNEMPLOYMENT INSURANCE Original check returned -- sent to incorrect department at Illinois Dept of Rev / re-issue and send to correct department (SUTA) | 5800-003 | | -1,682 01 | 1,682 01 |
| 04/06/11 | 003082 | DIRECTOR OF EMPLOYMENT SECURITY STATE OF ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 SOUTH STATE STREET CHICAGO, IL 60603-2802 | STATE UNEMPLOYMENT INSURANCE | 5800-000 | | 1,682 01 | 0 00 |
| * 07/14/11 | 003071 | Thomson West 610 Opperman Drive, D6-11-3807 Eagan, MN 55123 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -33 83 | 33 83 |
| 07/18/11 | 003083 | Clerk of the U S Bankruptcy Court 219 South Dearborn Chicago, Illinois 60604 | | 7100-001 | | 33 83 | 0 00 |

| | | | Page Subtotals | | 0.00 | 488.49 | |

LFORM24  UST Form 101-7-TDR (5/1/2011) (Page  50)

Ver  16 04d

Page 31
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5605 BofA - Checking Account |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 0.00 |
| | | | COLUMN TOTALS | | 3,296,512 72 | 3,296,512 72 | 0.00 |
| | | | Less   Bank Transfers/CD's | | 3,296,512 72 | 108 24 | |
| | | | Subtotal | | 0.00 | 3,296,404 48 | |
| | | | Less   Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 3,296,404 48 | |

| | | | Page Subtotals | | 0.00 | 0.00 | |

Page 32
Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
|---|---|
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | *******3515 |
|---|---|
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
|---|---|
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5634  QSF Fund Money Market |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
|---|---|
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0 00 |
| 07/21/08 | 12 | Paymentech, LLC 14221 Dallas Parkway, Bldg II Dallas, TX 75254 | Merchant Credit Card Reserve | 1129-000 | 100,000 00 | | 100,000 00 |
| 07/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 150 | 1270-000 | 3 25 | | 100,003 25 |
| 08/29/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 150 | 1270-000 | 12 70 | | 100,015 95 |
| 09/30/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 150 | 1270-000 | 12 31 | | 100,028 26 |
| 10/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 100 | 1270-000 | 9 70 | | 100,037 96 |
| 11/28/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 100 | 1270-000 | 8 19 | | 100,046 15 |
| 12/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0 020 | 1270-000 | 5 42 | | 100,051 57 |
| 01/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 020 | 1270-000 | 1 69 | | 100,053 26 |
| 02/27/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 020 | 1270-000 | 1 54 | | 100,054 80 |
| 03/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 020 | 1270-000 | 1 70 | | 100,056 50 |
| 04/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 11 | | 100,060 61 |
| 05/29/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,064 86 |
| 06/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 12 | | 100,068 98 |

Page Subtotals                    100,068 98          0 00

Ver 16 04d

Page   33
Exhibit 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | ********3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N.A |
| Account Number / CD # | ********5634  QSF Fund Money Market |

| Blanket Bond (per case limit) | $  5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 25 | | 100,073 23 |
| 08/31/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 25 | | 100,077 48 |
| 09/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 11 | | 100,081 59 |
| 10/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 24 | | 100,085 83 |
| 11/30/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 12 | | 100,089 95 |
| 12/31/09 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 25 | | 100,094 20 |
| 01/29/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 25 | | 100,098 45 |
| 02/26/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 3 84 | | 100,102 29 |
| 03/31/10 | INT | BANK OF AMERICA, N A | INTEREST REC'D FROM BANK | 1270-000 | 4 26 | | 100,106 55 |
| 04/30/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 11 | | 100,110 66 |
| 05/28/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 25 | | 100,114 91 |
| 06/30/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 12 | | 100,119 03 |
| 07/30/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 24 | | 100,123 27 |
| 08/31/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 26 | | 100,127 53 |
| | | | Page Subtotals | | 58 55 | 0 00 | |

Ver  16 04d

Page 34
Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |

| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5634  QSF Fund Money Market |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 11 | | 100,131 64 |
| 10/29/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 25 | | 100,135 89 |
| 11/30/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 12 | | 100,140 01 |
| 12/31/10 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 25 | | 100,144 26 |
| 01/31/11 | INT | BANK OF AMERICA, N A | Interest Rate  0 050 | 1270-000 | 4 25 | | 100,148 51 |
| 03/03/11 | | Transfer to Acct #*******5605 | Final Posting Transfer | 9999-000 | | 100,148 51 | 0 00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 100,148 51 | 100,148 51 |
| Less   Bank Transfers/CD's | 0 00 | 100,148 51 |
| Subtotal | 100,148 51 | 0 00 |
| Less   Payments to Debtors | | 0 00 |
| Net | 100,148 51 | 0 00 |

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| BofA - Money Market Account - *********5566 | 3,196,868 88 | 612 91 | 0 00 |
| BofA - Checking Account - *********5605 | 0 00 | 3,296,404 48 | 0 00 |
| QSF Fund Money Market - *********5634 | 100,148 51 | 0 00 | 0 00 |
| | 3,297,017 39 | 3,297,017 39 | 0 00 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| Page Subtotals | 20 98 | 100,148 51 | |

LFORM24   UST Form 101-7-TDR (5/1/2011) (Page  54)

Ver  16 04d

Page　35
Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5634　QSF Fund Money Market |

| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Blanket Bond (per case limit) | $ 5,000,000 00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BofA - Money Market Account - *********5566 | | | | |
| | | | BofA - Checking Account - *********5605 | | | | |
| | | | QSF Fund Money Market - *********5634 | | | | |

| | | | Page Subtotals | | 0 00 | 0 00 | |