# UNITED STATES BANKRUPTCY COURT

NORTHERN _____ **DISTRICT OF** ILLINOIS

EASTERN DIVISION

In re:   AQP LIQUIDATING, INC.   §   Case No. 07-03227
§
§
§

Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND
## APPLICATION TO BE DISCHARGED (TDR)

CATHERINE STEEGE _____, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,417.00 | Assets Exempt: $0.00 |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $5,813,043.78 | Claims Discharged Without Payment: $0.00 |
| Total Expenses of Administration: $4,301,611.36 | |

3)  Total gross receipts of $5,813,043.78 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2** ), yielded net receipts of $5,813,043.78 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS from **Exhibit 3**) | | $686,046.75 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | $889,350.02 | $870,939.98 | $870,939.98 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | $3,568,592.24 | $3,568,592.24 | $3,568,592.24 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | $309,147.17 | $41,269.63 | $34,576.58 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $390.00 | $215,473,309.15 | $23,198,097.71 | $1,338,934.98 |
| **TOTAL DISBURSEMENTS** | $390.00 | $220,926,445.33 | $27,678,899.56 | $5,813,043.78 |

4) This case was originally filed under chapter  7  on 02/23/2007 .

The case was pending for    57   months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/24/2011                    By: /s/ CATHERINE STEEGE
                                          Trustee

**STATEMENT**:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| US Government Design Patents | 1110-000 | $82,000.00 |
| Notes Receivable, Ion Ray Co., Ltd. | 1121-000 | $275,000.00 |
| Checking JP Morgan Chase Bank | 1129-000 | $975,000.00 |
| Merchant Credit Card Reserve | 1129-000 | $123,171.00 |
| Trade Accounts Receivable | 1129-000 | $1,846.81 |
| US Government Design Patents | 1129-000 | $1,164,417.00 |
| Prepaid Insurance Premiums | 1129-000 | $4,711.61 |
| Recovery of damages from Mayo Clinic | 1149-000 | $200,000.00 |
| Tax Refund | 1224-000 | $385.86 |
| Preferences | 1241-000 | $434,000.00 |
| Preferences | 1249-000 | $6,000.00 |
| Post-Petition Interest Deposits | 1270-000 | $5,721.89 |
| Refund of over payment for television advertising | 1290-000 | $18,859.18 |
| Commonwealth Edison Refund | 1290-000 | $5,904.04 |
| | | |
| **TOTAL GROSS RECEIPTS** | | $5,813,043.78 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | |
| | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000008 | BIO-RAY, SA | 4110-000 | | $681,363.73 | $0.00 | $0.00 |
| 000071 | JULIE NOH | 4110-000 | | $2,326.76 | $0.00 | $0.00 |
| 000072 | JULIE NOH | 4110-000 | | $2,356.26 | $0.00 | $0.00 |
| | | | | | | |

UST Form 101-7-TDR (10/1/2010)

| **TOTAL SECURED CLAIMS** | $686,046.75 | $0.00 | $0.00 |
|---|---|---|---|

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CATHERINE STEEGE | 2100-000 | N/A | $56,296.86 | $56,296.86 | $56,296.86 |
| CATHERINE STEEGE, TRUSTEE | 2100-000 | N/A | $141,341.09 | $141,341.09 | $141,341.09 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | $612.91 | $612.91 | $612.91 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | $15,193.00 | $15,193.00 | $15,193.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | $402.07 | $402.07 | $402.07 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | $881.64 | $881.64 | $881.64 |
| THE HARDFORD | 2420-000 | N/A | $3,038.33 | $3,038.33 | $3,038.33 |
| MJH PRODUCTS, LLC AND | 2500-000 | N/A | $61,500.00 | $61,500.00 | $61,500.00 |
| DEPARTMENT OF THE TREASURY | 2810-000 | N/A | $178.00 | $178.00 | $178.00 |
| U.S. TRUSTEE | 2950-000 | N/A | $3,750.00 | $3,750.00 | $3,750.00 |
| U.S. TRUSTEE | 2950-000 | N/A | $1,250.00 | $1,250.00 | $1,250.00 |
| U.S. TRUSTEE | 2950-000 | N/A | $6,500.00 | $6,500.00 | $6,500.00 |
| U.S. TRUSTEE | 2950-000 | N/A | $6,500.00 | $6,500.00 | $6,500.00 |
| BISHOP PLUMBING, INC. | 2990-000 | N/A | $1,367.95 | $1,367.95 | $1,367.95 |
| FREDRIKSEN FIRE EQUIPMENT CO. | 2990-000 | N/A | $90.49 | $90.49 | $90.49 |
| MISTRETTA LANDSCAPING | 2990-000 | N/A | $250.00 | $250.00 | $250.00 |
| MISTRETTA LANDSCAPING | 2990-000 | N/A | $500.00 | $500.00 | $500.00 |
| MISTRETTA LANDSCAPING | 2990-000 | N/A | $500.00 | $500.00 | $500.00 |
| MISTRETTA LANDSCAPING | 2990-000 | N/A | $500.00 | $500.00 | $500.00 |
| NICOR GAS | 2990-000 | N/A | $416.92 | $416.92 | $416.92 |
| NICOR GAS | 2990-000 | N/A | $146.64 | $146.64 | $146.64 |
| NICOR GAS | 2990-000 | N/A | $175.87 | $175.87 | $175.87 |
| NORTH TOWN | 2990-000 | N/A | $804.00 | $804.00 | $804.00 |
| OMNI-1 ELECTRONICS, INC. | 2990-000 | N/A | $150.00 | $150.00 | $150.00 |
| ROGER FEIGENBAUM | 2990-000 | N/A | $500.00 | $500.00 | $500.00 |
| VILLAGE OF ELK GROVE | 2990-000 | N/A | $167.48 | $167.48 | $167.48 |

UST Form 101-7-TDR (10/1/2010)

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| VILLAGE OF ELK GROVE | 2990-000 | N/A | $75.00 | $75.00 | $75.00 |
| JENNER & BLOCK LLP | 3110-000 | N/A | $90,115.72 | $72,060.75 | $72,060.75 |
| JENNER & BLOCK LLP | 3110-000 | N/A | $124,756.50 | $124,756.50 | $124,756.50 |
| JENNER & BLOCK LLP | 3110-000 | N/A | $222,730.50 | $222,730.50 | $222,730.50 |
| JENNER & BLOCK LLP | 3110-000 | N/A | $55,815.50 | $55,815.50 | $55,815.50 |
| JENNER & BLOCK LLP | 3120-000 | N/A | $2,745.01 | $2,195.04 | $2,195.04 |
| JENNER & BLOCK LLP | 3120-000 | N/A | $12,118.57 | $12,118.57 | $12,118.57 |
| JENNER & BLOCK LLP | 3120-000 | N/A | $8,531.10 | $8,531.10 | $8,531.10 |
| JENNER & BLOCK LLP | 3120-000 | N/A | $1,202.37 | $1,202.37 | $1,202.37 |
| ALAN D. LASKO | 3410-000 | N/A | $6,497.47 | $6,690.50 | $6,690.50 |
| ALAN D. LASKO | 3410-000 | N/A | $22,157.50 | $22,157.50 | $22,157.50 |
| ALAN D. LASKO & ASSOCIATES | 3410-000 | N/A | $20,472.72 | $20,472.72 | $20,472.72 |
| ALAN D. LASKO | 3420-000 | N/A | $62.93 | $64.80 | $64.80 |
| ALAN D. LASKO | 3420-000 | N/A | $102.49 | $102.49 | $102.49 |
| ALAN D. LASKO & ASSOCIATES | 3420-000 | N/A | $49.22 | $49.22 | $49.22 |
| BAKER & HOSTETLER LLP | 3701-000 | N/A | $11,886.00 | $11,886.00 | $11,886.00 |
| BAKER & HOSTETLER LLP | 3702-000 | N/A | $114.30 | $114.30 | $114.30 |
| DEVELOPMENT SPECIALISTS, INC. | 3991-000 | N/A | $6,558.00 | $6,558.00 | $6,558.00 |
| JOHN YAMAOKA | 3991-000 | N/A | $143.17 | $143.17 | $143.17 |
| DEVELOPMENT SPECIALISTS, INC. | 3992-000 | N/A | $202.70 | $202.70 | $202.70 |
| | | | | | |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$889,350.02** | **$870,939.98** | **$870,939.98** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JENNER & BLOCK LLP | 6110-000 | N/A | $263,823.00 | $263,823.00 | $263,823.00 |
| JENNER & BLOCK LLP | 6120-000 | N/A | $14,083.26 | $14,083.26 | $14,083.26 |

| | | | | | |
|---|---|---|---|---|---|
| BAKER & HOSTETLER LLP | 6700-000 | N/A | $236.24 | $236.24 | $236.24 |
| BLACKMAN KALLICK | 6700-000 | N/A | $46,290.00 | $46,290.00 | $46,290.00 |
| DEFREES & FRISKE | 6700-000 | N/A | $77,778.02 | $77,778.02 | $77,778.02 |
| DEVELOPMENT SPECIALIST, INC. | 6700-000 | N/A | $36,547.50 | $36,547.50 | $36,547.50 |
| KATTEN MUCHIN ROSENMAN LLP | 6700-000 | N/A | $248,663.27 | $248,663.27 | $248,663.27 |
| KIRKLAND & ELLIS LLP | 6700-000 | N/A | $275,000.00 | $275,000.00 | $275,000.00 |
| DEVELOPMENT SPECIALISTS, INC. | 6700-460 | N/A | $82,257.50 | $82,257.50 | $82,257.50 |
| BAKER & HOSTETLER LLP | 6710-000 | N/A | $6,420.50 | $6,420.50 | $6,420.50 |
| DEVELOPMENT SPECIALISTS, INC. | 6710-000 | N/A | $491.81 | $491.81 | $491.81 |
| DEVELOPMENT SPECIALISTS, INC. | 6710-470 | N/A | $974.75 | $974.75 | $974.75 |
| | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $1,052,565.85 | $1,052,565.85 | $1,052,565.85 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000040 | EUN J PARK | 5300-000 | | $142.80 | $142.80 | $101.89 |
| AUTO | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | | | $700.84 | $700.84 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | | | $981.18 | $981.18 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | | | $4,672.28 | $4,672.28 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | | | $338.75 | $338.75 |
| 000058 | JONG SOOK LEE | 5300-000 | | $216.00 | $216.00 | $154.12 |
| 000047 | JULIE NOH | 5300-000 | | $2,132.72 | $2,132.72 | $1,521.71 |
| 000019 | KIM HONG YOON | 5300-000 | | $3,653.85 | $3,653.85 | $2,607.02 |
| 000020 | ROGER FEIGENBAUM | 5300-000 | | $278.54 | $278.54 | $198.73 |
| 000024 | SEUNG LEE | 5300-000 | | $4,247.38 | $4,247.38 | $3,030.50 |
| 000016 | SUNG YONG | 5300-000 | | $2,188.75 | $2,188.75 | $1,561.67 |
| 000027 | SUNG YONG | 5300-000 | | $6,522.48 | $6,522.48 | $4,653.79 |
| 000017 | TIMOTHY BRZECZEK | 5300-000 | | $3,042.55 | $3,042.55 | $2,170.85 |
| 000048 | YUN K. KIM | 5300-000 | | $936.31 | $936.31 | $668.05 |
| 000053 | ANGELA SMITH | 5400-000 | | $976.99 | $488.49 | $488.49 |

| 000054 | ANGELA SMITH | 5400-000 | $1,018.59 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 000051 | CRYSTAL ARCENEAUX | 5400-000 | $2,003.58 | $1,001.79 | $1,001.79 |
| 000052 | CRYSTAL ARCENEAUX (HOLLOWAY) | 5400-000 | $1,915.20 | $0.00 | $0.00 |
| 000035 | EUN J PARK | 5400-000 | $1,638.00 | $0.00 | $0.00 |
| 000041 | EUN J PARK | 5400-000 | $1,571.41 | $0.00 | $0.00 |
| 000042 | HONG YOON KIM | 5400-000 | $1,500.00 | $0.00 | $0.00 |
| 000038 | JAKE GRUBER | 5400-000 | $833.82 | $0.00 | $0.00 |
| 000056 | JONG SOOK LEE | 5400-000 | $831.27 | $0.00 | $0.00 |
| 000057 | JONG SOOK LEE | 5400-000 | $332.78 | $166.39 | $166.39 |
| 000045 | JULIE NOH | 5400-000 | $2,236.76 | $1,118.38 | $1,118.38 |
| 000046 | JULIE NOH | 5400-000 | $2,356.26 | $0.00 | $0.00 |
| 000028 | KHOA NGYEN | 5400-000 | $1,681.15 | $840.57 | $840.57 |
| 000036 | KHOA NGUYEN | 5400-000 | $1,800.00 | $0.00 | $0.00 |
| 000018 | KIM HONG YOON | 5400-000 | $1,420.23 | $710.21 | $710.21 |
| 000037 | LENNIS GILLIAM | 5400-000 | $1,241.86 | $0.00 | $0.00 |
| 000023 | LLOYD S. STEIN | 5400-000 | $1,274.13 | $637.06 | $637.06 |
| 000033 | LLOYD S. STEIN | 5400-000 | $2,443.75 | $0.00 | $0.00 |
| 000043 | LLOYD S. STEIN | 5400-000 | $2,443.75 | $0.00 | $0.00 |
| 000030 | RAFAEL VILLALBOS | 5400-000 | $868.65 | $0.00 | $0.00 |
| 000031 | RAFAEL VILLALBOS | 5400-000 | $842.64 | $421.32 | $421.32 |
| 000022 | ROGER FEIGENBAUM | 5400-000 | $1,083.02 | $0.00 | $0.00 |
| 000044 | ROGER FEIGENBAUM | 5400-000 | $1,086.30 | $0.00 | $0.00 |
| 000029 | ROSA M. GOMEZ | 5400-000 | $912.77 | $456.38 | $456.38 |
| 000032 | ROSA M. GOMEZ | 5400-000 | $917.00 | $0.00 | $0.00 |
| 000025 | SEUNG LEE | 5400-000 | $1,915.20 | $957.60 | $957.60 |
| 000039 | SEUNG LEE | 5400-000 | $2,031.27 | $0.00 | $0.00 |
| 000026 | SUNG YONG | 5400-000 | $2,611.20 | $0.00 | $0.00 |
| 000055 | SUNG YONG | 5400-000 | $3,348.79 | $0.00 | $0.00 |
| 000021 | TIMOTHY BRZECZEK | 5400-000 | $4,650.78 | $0.00 | $0.00 |
| 000034 | TIMOTHY BRZECZEK | 5400-000 | $4,655.10 | $0.00 | $0.00 |
| 000049 | YUN K. KIM | 5400-000 | $1,003.38 | $0.00 | $0.00 |
| 000050 | YUN K. KIM | 5400-000 | $945.46 | $472.73 | $472.73 |
| AUTO | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | | $186.89 | $186.89 |
| 000005-2 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $1,038.00 | $280.00 | $280.00 |
| 000015 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $1,086.40 | $0.00 | $0.00 |
| 000060B | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $8.23 | $8.23 | $8.23 |
| AUTO | ILLINOIS DEPARTMENT OF REVENUE | 5800.000 | | $1,682.01 | $1,682.01 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | | $1,448.40 | $1,448.40 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | | | $338.75 | $338.75 |
| 000069B | Q&T, LLC | 5800-000 | | $216,000.00 | $0.00 | $0.00 |
| 000070 | ROSA M. GOMEZ | 5800-000 | | $912.77 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | $309,147.17 | $41,269.63 | $34,576.58 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dydacomp Development 11-D Commerce Way Totowa, NJ 07512-1154 | | $390.00 | | | $0.00 |
| 000012 | BRINKS HOFER GIFSON & LIONE | 7100-000 | | $912.62 | $912.62 | $52.67 |
| 000007 | COMED COMPANY | 7100-000 | | $910.27 | $910.27 | $52.53 |
| 000068 | DAVID CLARKE C/O T.A. ZIMMERMAN, JR. | 7100-000 | | $47,587,579.00 | $0.00 | $0.00 |
| 000065 | DONALD CASEY C/O T A ZIMMERMAN, JR. | 7100-000 | | $47,587,579.00 | $0.00 | $0.00 |
| 000013 | EQUIPMENT DEPOT OF ILLINOIS | 7100-000 | | $984.35 | $984.35 | $56.81 |
| 000014 | FEDERAL TRADE COMMISSION | 7100-000 | | $23,183,042.05 | $23,183,042.05 | $1,337,954.13 |
| 00005-1 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | | $271.00 | $0.00 | $0.00 |
| 000060A | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | | $118.80 | $118.80 | $118.80 |
| 000061 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | | $12,186.00 | $0.00 | $0.00 |
| 000067 | LOUIS KANTOR C/O T.A. ZIMMERMAN, JR. | 7100-000 | | $47,587,579.00 | $0.00 | $0.00 |
| 000010 | MIRA AREZINA C/O SHELLY B. KULWIN | 7100-000 | | $500,000.00 | $0.00 | $0.00 |
| 000066 | NORMA WAGENER C/O T.A. ZIMMERMAN, J | 7100-000 | | $47,587,579.00 | $0.00 | $0.00 |
| 000004 | NORTH TOWN MECHANICAL CONTRACTOR | 7100-000 | | $5,624.46 | $0.00 | $0.00 |
| 000003 | PAYMENTECH, LP | 7100-000 | | $0.00 | $0.00 | $0.00 |
| 000001 | PETERS & ASSOCIATES | 7100-000 | | $1,520.00 | $0.00 | $0.00 |
| 000062 | PETERS & ASSOCIATES | 7100-000 | | $7,500.00 | $0.00 | $0.00 |
| 000063 | PITNEY BOWES INC | 7100-000 | | $1,371.11 | $1,371.11 | $79.14 |
| 000059 | POSITIVE PACKAGING, INC. | 7100-000 | | $8,514.50 | $8,514.50 | $491.39 |
| 000069A | Q&T, LLC. | 7100-000 | | $384,574.00 | $0.00 | $0.00 |
| 000009 | QT INC | 7100-000 | | $214.28 | $214.28 | $12.37 |
| 000006 | STEPHEN FOSSLER COMPANY, INC. | 7100-000 | | $931.17 | $931.17 | $53.74 |
| 000064 | UNGARETTI & HARRIS LLP | 7100-000 | | $1,013,219.38 | $0.00 | $0.00 |

| 000011 | UNITED PARCEL SERVICE | 7100-000 | | $512.44 | $512.44 | $29.57 |
| 000002 | THOMSON WEST | 7100-001 | | $586.12 | $586.12 | $33.83 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $390.00 | $215,473,309.15 | $23,198,097.71 | $1,338,934.98 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No        07-03227    ERW   Judge  EUGENE R. WEDOFF
Case Name      AQP Liquidating, Inc

For Period Ending  10/24/11

Trustee Name                CATHERINE STEEGE
Date Filed (f) or Converted (c)  02/23/07 (f)
341(a) Meeting Date         11/20/08
Claims Bar Date             02/18/09

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | CASH | 233.00 | 233.00 | | 0.00 | 233.00 |
| 2 | Checking JP Morgan Chase Bank | 171,052.00 | 870,000.00 | | 975,000.00 | FA |
| 3 | Checking Foster Bank | 96,352.00 | 96,352.00 | | 0.00 | FA |
| 4 | Checking MB Financial | 10,419.00 | 10,419.00 | | 0.00 | FA |
| 5 | Cash Held by Federal Trade Commission | 7,331,381.00 | 7,331,381.00 | | 0.00 | FA |
| 6 | Expired Lease   Westcoast Estates   2171 Northbrook Ct   Northbrook, IL 60062 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 7 | Trade Show Deposits - Coventures | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 8 | Trade Show Deposits - The JCK Show | 3,875.00 | 3,875.00 | | 0.00 | FA |
| 9 | Trade Show Deposits - Denver Merchandise Show | 1,717.00 | 1,717.00 | | 0.00 | FA |
| 10 | CMP Asia Ltd | 1,779.00 | 1,779.00 | | 0.00 | FA |
| 11 | Service Contracts - Peters & Assoc | 1,520.00 | 1,520.00 | | 0.00 | FA |
| 12 | Merchant Credit Card Reserve   Paymentech, Salem, NJ | 126,224.00 | 123,171.00 | | 123,171.00 | FA |
| 13 | Notes Receivable, Ion Ray Co., Ltd   Richmond Hill, ON, Canada   (held by FTC) | 865,730.00 | 865,730.00 | | 275,000.00 | FA |
| 14 | Trade Accounts Receivable | 40,761.00 | 40,761.00 | | 1,846.81 | FA |
| 15 | Advance Payments - US Postage Permit | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 16 | Advance Payments - Chase Bank Legal Fees | 28,550.00 | 28,550.00 | | 0.00 | FA |
| 17 | Advance Payments - Equipment Deposit | 3,950.00 | 3,950.00 | | 0.00 | FA |
| 18 | Advance Payments - Euro RSCG Tyee MCM | 9,199.00 | 9,199.00 | | 0.00 | FA |
| 19 | Due from Related Entities   World Healing Power Ministries | 14,503.00 | 14,503.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2
Exhibit 8

Case No   07-03227   ERW   Judge  EUGENE R WEDOFF
Case Name   AQP Liquidating, Inc

Trustee Name   CATHERINE STEEGE
Date Filed (f) or Converted (c)   02/23/07 (f)
341(a) Meeting Date   11/20/08
Claims Bar Date   02/18/09

| 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 20 Due from Related Entities Ion Ray, Inc Mt. Prospect, IL Elk Grove Village, IL | 9,385.00 | 9,385.00 | | 0.00 | FA |
| 21 Due from Related Entities Ion Ray Co, Ltd Richmond Hill, ON, Canada | 819,827.00 | 819,827.00 | | 0.00 | FA |
| 22 Due from Related Entities Q-Ray International Shanghai, China | 24,022.00 | 24,022.00 | | 0.00 | FA |
| 23 Due from Related Entities QT, Inc QST Fund Mt. Prospect, IL | 393,112.00 | 393,112.00 | | 0.00 | FA |
| 24 Due from Related Entities BMT International LLC Mt. Prospect, IL | 52,914.00 | 52,914.00 | | 0.00 | FA |
| 25 Recovery of damages from Mayo Clinic Case No. 05CC387 Case Pending | Unknown | 200,000.00 | | 200,000.00 | FA |
| 26 US Government Design Patents (D447436, D460374) Scheduled Items #26-39 were consolidated and sold as one lump sum See asset #26 for dollar amount | Unknown | 1,205,417.00 | | 1,246,417.00 | FA |
| 27 Trademark/Copyrights Scheduled Items #26-39 were consolidated and sold as one lump sum See asset #26 for dollar amount | Unknown | 0.00 | | 0.00 | FA |
| 28 General Trademarks of the Q-Ray brand name | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No | 07-03227 | ERW | Judge EUGENE R WEDOFF |
| Case Name | AQP Liquidating, Inc | | |

| Trustee Name | CATHERINE STEEGE |
| Date Filed (f) or Converted (c) | 02/23/07 (f) |
| 341(a) Meeting Date | 11/20/08 |
| Claims Bar Date | 02/18/09 |

Page 3
Exhibit 8

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) Abandon<br>DA=§554(c) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| and variations as well as various taglines<br>(i e Serious Performance Bracelet) | | | | | |
| Scheduled Items #26-39 were consolidated and sold as one lump sum<br>See asset #26 for dollar amount | | | | | |
| 29 Dydscomp Software License | 4,497 00 | 0.00 | | 0.00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum<br>See asset #26 for dollar amount | | | | | |
| 30 Approx 1,080,000 Consumer Contacts | Unknown | 0.00 | | 0.00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum<br>See asset #26 for dollar amount | | | | | |
| 31 Approx 3,000 Wholesale Contacts | Unknown | 0.00 | | 0.00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum<br>See asset #26 for dollar amount | | | | | |
| 32 2003 Windstar (31,469 Miles) | 7,500 00 | 0.00 | | 0.00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum<br>See asset #26 for dollar amount | | | | | |
| 33 2002 Oldsmobile Silhouette (41,427 Miles) | 7,255 00 | 0.00 | | 0.00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum<br>See asset #26 for dollar amount | | | | | |
| 34 2003 Honda Odyssey (35,741 Miles) | 13,200 00 | 0.00 | | 0.00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum<br>See asset #26 for dollar amount | | | | | |
| 35 Various equipment, machinery and fixtures | 308,304 00 | 0.00 | | 0.00 | FA |
| Mt Prospect, IL<br>Various office furniture and furnishings,<br>Mt Prospect, IL<br>Scheduled Items #26-39 were consolidated and sold as one lump sum | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page 4
Exhibit 8

Case No      07-03227   ERW   Judge: EUGENE R WEDOFF
Case Name    AQP Liquidating, Inc

Trustee Name                CATHERINE STEEGE
Date Filed (f) or Converted (c)   02/23/07 (f)
341(a) Meeting Date          11/20/08
Claims Bar Date              02/18/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 36 Packaging supplies, at cost  See asset #26 for dollar amount  Scheduled Items #26-39 were consolidated and sold as one lump sum | 7,095.00 | 0.00 | | 0.00 | FA |
| 37 Tooling, at cost  See asset #26 for dollar amount  Scheduled Items #26-39 were consolidated and sold as one lump sum | 7,200.00 | 0.00 | | 0.00 | FA |
| 38 Inventory At Cost, Mt. Prospect, IL  See asset #26 for dollar amount  Scheduled Items #26-39 were consolidated and sold as one lump sum | 599,227.00 | 0.00 | | 0.00 | FA |
| 39 Inventory At cost, held by HQC International, Oriwe  See asset #26 for dollar amount  Scheduled Items #26-39 were consolidated and sold as one lump sum | 23,442.00 | 0.00 | | 0.00 | FA |
| 40 Unexpired paid spokesperson fees  Mbarak Hussaon | 750.00 | 750.00 | OA | 0.00 | FA |
| 41 Unexpired paid spokesperson fees  Sanya Richards | 667.00 | 667.00 | OA | 0.00 | FA |
| 42 Prepaid Insurance Premiums | 10,831.00 | 4,711.61 | | 4,711.61 | FA |
| 43 Refund of over payment for television advertising (u) | 0.00 | 18,859.18 | | 18,859.18 | FA |
| 44 Commonwealth Edison Refund (u) | 0.00 | 5,334.29 | | 5,904.04 | FA |
| 45 Preferences (u) | 0.00 | 0.00 | | 440,000.00 | 0.00 |
| 46 Tax Refund (u) | 0.00 | 385.86 | | 385.86 | 0.00 |
| INT Post-Petition Interest Deposits (u) | Unknown | N/A | | 5,721.89 | Unknown |
| TOTALS (Excluding Unknown Values) | $11,004,473.00 | $12,146,524.94 | | $3,297,017.39 | $233.00 |

Gross Value of Remaining Assets   $233.00

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Case No    07-03227    ERW    Judge: EUGENE R. WEDOFF

Case Name    AQP Liquidating, Inc

Trustee Name    CATHERINE STEEGE

Date Filed (f) or Converted (c)    02/23/07 (f)

341(a) Meeting Date    11/20/08

Claims Bar Date    02/18/09

Page    5

**Exhibit 8**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

(Total Dollar Amount in Column 6)

Initial Projected Date of Final Report (TFR)  12/31/10    Current Projected Date of Final Report (TFR)  06/15/11

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action

Various adversary proceedings to collect funds

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No           07-03227 -ERW
Case Name         AQP Liquidating, Inc

Taxpayer ID No    ******3515
For Period Ending 10/24/11

Trustee Name      CATHERINE STEEGE
Bank Name         BANK OF AMERICA, N A
Account Number / CD #  ******5566 BofA - Money Market Account
Blanket Bond (per case limit)  $  5,000,000.00
Separate Bond (if applicable)

Page  1
Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/31/07 | INT | BANK OF AMERICA, N A | Interest Rate 0.750 | 1270-000 | 28.77 | | 28.77 |
| 11/13/07 | 25 | Mayo Foundation | Mayo Clinic Settlement | 1149-000 | 200,000.00 | | 200,028.77 |
| 11/30/07 | INT | BANK OF AMERICA, N A | Interest Rate 0.650 | 1270-000 | 109.79 | | 200,138.56 |
| 12/18/07 | 26 | North Point Builders Inc Mohammad Farooqui, MJH LLC 2111 Elgin Rd Barrington Hills, IL 60010 | Earnest $ from MJH Prod (see notes) Earnest Money received from MJH Products LLC Returned with break-up fee when bid was unsuccessful Actual date wire was received by bank is November 27, 2007 (see bank statement) | 1110-000 | 41,000.00 | | 241,138.56 |
| 12/19/07 | 26 | Shaw Gussis Fishman Glantz Wolfson & Towbin | Trademark Licensing Earnest Money | 1110-000 | 41,000.00 | | 282,138.56 |
| 12/19/07 | 26 | Transfer to Acct #******5605 | Bank Funds Transfer | 9999-000 | | 83,250.00 | 198,888.56 |
| 12/21/07 | 2 | QT, Inc | QT Inc Operating Account transfer Bank Serial # 000000 | 1129-000 | 870,000.00 | | 1,068,888.56 |
| 12/21/07 | 26 | Trademark Licensing Corp | Sale of Asset Bank Serial # 000000 Scheduled Items #26-39 were consolidated and sold as one lump sum | 1129-000 | 1,164,417.00 | | 2,233,305.56 |
| | | | Page Subtotals | | 2,316,555.56 | 83,250.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2
Exhibit 9

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5566 BofA - Money Market Account |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/27/07 | | Transfer from Acct #*******5605 | Bank Funds Transfer Transferred $17.75 too much. See asset #26 for other amount | 9999-000 | 17.75 | | 2,233,323.31 |
| 12/27/07 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 61,500.00 | 2,171,823.31 |
| 12/27/07 | | Transfer to Acct #*******5605 | Bank Funds Transfer Payment of professionals Debtor Attorney $77,778.02 Examiner $248,663.27 Accountant $46,290.00 | 9999-000 | | 372,731.29 | 1,799,092.02 |
| 12/31/07 | INT | BANK OF AMERICA, N A | Interest Rate 0.500 | 1270-000 | 380.61 | | 1,799,472.63 |
| 01/10/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 6,656.74 | 1,792,815.89 |
| 01/11/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 12,000.30 | 1,780,815.59 |
| 01/16/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 3,750.00 | 1,777,065.59 |
| 01/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0.400 | 1270-000 | 707.42 | | 1,777,773.01 |
| 02/12/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 1,250.00 | 1,776,523.01 |
| 02/29/08 | INT | BANK OF AMERICA, N A | Interest Rate 0.300 | 1270-000 | 422.40 | | 1,776,945.41 |
| 03/20/08 | 43 | Euro RSCG DRTV 513 NW 13th Ave, 5th Floor | refund of over payment for tv ad refund of an over payment for television advertising | 1290-000 | 18,859.18 | | 1,795,804.59 |
| | | | Page Subtotals | | 20,387.36 | 457,888.33 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No　　07-03227 -BRW

Case Name　　AQP Liquidating, Inc

Taxpayer ID No.　　*******3515

For Period Ending　　10/24/11

Trustee Name　　CATHERINE STEEGE

Bank Name　　BANK OF AMERICA, N A

Account Number / CD #　　*******5566 BofA - Money Market Account

Blanket Bond (per case limit)

Separate Bond (if applicable)　　$ 5,000,000 00

Page　　3

Exhibit 9

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/24/08 | 14 | Glen Ellen Country Club Inc 84 Orchard Street Mills, MA. 02054 | Accounts Receivable | 1129-000 | | 42.50 | | 1,795,847 09 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | | 420 99 | | 1,796,268 08 |
| 04/16/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | | 6,500 00 | 1,789,768 08 |
| 04/24/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | | 275,000 00 | 1,514,768 08 |
| 04/25/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | | 277,906 26 | 1,236,861 82 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | | 342 88 | | 1,237,204 70 |
| 05/02/08 | 14 | Sable Oaks Golf Course - Prud Ocean AP Inc Trust Dash Acct 1000 Market St Bld 1 Ste 300 Portsmouth, NH 03801 | Accounts Receivable | 1129-000 | | 58 30 | | 1,237,263 00 |
| 05/02/08 | 14 | Princeton New York Golf Center, Inc 3313 Brunswick Pike Lawrenceville, NJ 08648 | Accounts Receivable | 1129-000 | | 1,431 70 | | 1,238,694 70 |
| 05/06/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | | 2,025 36 | 1,236,669 34 |
| 05/13/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | | 15,193 00 | 1,221,476 34 |

Page Subtotals　　2,296 37　　576,624 62

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page  4
Exhibit 9

Case No        07-03227 -ERW
Case Name      AQP Liquidating, Inc
Taxpayer ID No ******3515
For Period Ending  10/24/11

Trustee Name        CATHERINE STEEGE
Bank Name           BANK OF AMERICA, N A
Account Number / CD #  ******5566 BofA - Money Market Account
Blanket Bond (per case limit)   $  5,000,000.00
Separate Bond (if applicable)

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/27/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 146.64 | 1,221,329.70 |
| 05/30/08 | 2 | JP Morgan Chase Bank | Close Out DIP Account - Chase Bank Bank Serial # 000000<br>Close out debtor-in-possession account ending 4999 from Chase Bank | 1129-000 | 105,000.00 | | 1,326,329.70 |
| 05/30/08 | INT | BANK OF AMERICA, N A | Interest Rate 0.150 | 1270-000 | 156.85 | | 1,326,486.55 |
| 06/04/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 37,039.31 | 1,289,447.24 |
| 06/09/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 393.17 | 1,289,054.07 |
| 06/24/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 500.00 | 1,288,554.07 |
| 06/24/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 3,050.00 | 1,285,504.07 |
| 06/26/08 | 44 | ComEd | Refund | 1290-000 | 569.75 | | 1,286,073.82 |
| 06/26/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 350.00 | 1,285,723.82 |
| 06/30/08 | INT | BANK OF AMERICA, N A | Interest Rate 0.150 | 1270-000 | 158.86 | | 1,285,882.68 |
| 07/02/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 500.00 | 1,285,382.68 |
| 07/08/08 | | Transfer from Acct #*******5605 | Bank Funds Transfer<br>Money transferred to checking to pay invoice prior to realizing invoice was previously paid on 5/6/08 check | 9999-000 | 90.49 | | 1,285,473.17 |

Page Subtotals          105,975.95      41,979.12

LFORM24   UST Form 101-7-TDR (5/1/2011) (Page 24)

Ver. 16.04d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-03227 -ERW
Case Name: AQP Liquidating, Inc

Taxpayer ID No: ******3515
For Period Ending: 10/24/11

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: ******5566 BofA - Money Market Account

Page: 5
Exhibit 9

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

#3014 in amount of $90.49 and posted 5/12/08

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/08/08 | | Transfer to Acct #******5605 | Bank Funds Transfer | 9999-000 | | 165.49 | 1,285,307.68 |
| 07/18/08 | | Transfer to Acct #******5605 | Bank Funds Transfer | 9999-000 | | 6,500.00 | 1,278,807.68 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 162.93 | | 1,278,970.61 |
| 08/05/08 | | Transfer to Acct #******5605 | Bank Funds Transfer | 9999-000 | | 500.00 | 1,278,470.61 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 162.43 | | 1,278,633.04 |
| 09/15/08 | 14 | Trademark Licensing Corp 500 W Algonquin Road Mount Prospect, IL 60056 | Net Intercompany Due Check #1353 from Trademark Licensing payable to QT Inc in the amount of $314.31 re Net intercompany due | 1129-000 | 314.31 | | 1,278,947.35 |
| 09/15/08 | 44 | Commonwealth Edison Company P O Box 805379 Chicago, IL 60680-5379 | Refund Payable to QT Inc from ComEd re Refund $3,471.58 on Account # 4463092046 | 1290-000 | 3,471.58 | | 1,282,418.93 |
| 09/15/08 | 42 | The Hartford Hartford, CT 06120 | Final Audit Eff 10/21/07 Check #14708813 from The Hartford in the amount of $2,658.61 re 83 WECTQ3927 Final Audit Eff 10/21/07 | 1129-000 | 2,658.61 | | 1,285,077.54 |
| 09/30/08 | 12 | Paymentech, LLC 14221 Dallas Parkway, Bldg II Dallas, TX 75254 | Merchant Credit Card Reserve | 1129-000 | 23,171.00 | | 1,308,248.54 |

Page Subtotals | 29,940.86 | 7,165.49

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-03227 -ERW
Case Name: AQP Liquidating, Inc
Taxpayer ID No: ********3515
For Period Ending: 10/24/11

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N A
Account Number / CD #: ********5566 BofA - Money Market Account
Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

Page: 6
Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Tran Code | Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/30/08 | INT | BANK OF AMERICA, N A | Interest Rate 0.150 | 1270-000 | 157.56 | | 1,308,405.10 |
| 10/09/08 | 44 | Commonwealth Edison Company P O Box 805379 Chicago, IL 60680-5379 | Refund REFUND Overpayment credit in the amount of $1,862.71, check # 0000100154 to account #446309204S, Customer QT Inc. re 500 W Algonquin Road, Mt Prospect, IL 60056 | 1290-000 | 1,862.71 | | 1,310,268.81 |
| 10/09/08 | | Transfer to Acct #******5605 | Bank Funds Transfer | 9999-000 | | 1,304.00 | 1,308,964.81 |
| 10/27/08 | 42 | The Hartford Hartford, CT 06120 | Return of Insurance Payment Check #15156691 in the amount of $2,053.00 received from The Hartford 10/27/08 re return of insurance payment Payee QT Inc Check Description 83 SBAUK0013 Pro Rata Cancellation Eff 09/19/08 Prod Code 0550541 Insured Account Num 07574221 SC 960 Hartford Fire Insurance Company Hartford, CT 06115 | 1129-000 | 2,053.00 | | 1,311,017.81 |
| 10/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0.100 | 1270-000 | 126.44 | | 1,311,144.25 |
| 11/28/08 | INT | BANK OF AMERICA, N A | Interest Rate 0.100 | 1270-000 | 107.47 | | 1,311,251.72 |
| | | | Page Subtotals | | 4,307.18 | 1,304.00 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No      07-03227 -BRW
Case Name    AQP Liquidating, Inc

Taxpayer ID No    ******3515
For Period Ending  10/24/11

Trustee Name    CATHERINE STEEGE
Bank Name       BANK OF AMERICA, N A
Account Number / CD #   ******5566 BofA - Money Market Account

Blanket Bond (per case limit)    $ 5,000,000.00
Separate Bond (if applicable)

Page 7
Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/16/08 | | Transfer to Acct #******5605 | Bank Funds Transfer | 9999-000 | | 284,976.86 | 1,026,274.86 |
| 12/31/08 | INT | BANK OF AMERICA, N A | Interest Rate 0.050 | 1270-000 | 78.98 | | 1,026,353.84 |
| 01/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0.050 | 1270-000 | 43.57 | | 1,026,397.41 |
| 02/09/09 | | Transfer to Acct #******5605 | Bank Funds Transfer | 9999-000 | | 402.07 | 1,025,995.34 |
| 02/26/09 | | Transfer to Acct #******5605 | Bank Funds Transfer | 9999-000 | | 20,525.00 | 1,005,470.34 |
| 02/27/09 | INT | BANK OF AMERICA, N A | Interest Rate 0.050 | 1270-000 | 39.27 | | 1,005,509.61 |
| 03/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0.050 | 1270-000 | 42.71 | | 1,005,552.32 |
| 04/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 74.38 | | 1,005,626.70 |
| 05/08/09 | 46 | United States Treasury | Bond Refund | 1224-000 | 385.86 | | 1,006,012.56 |
| 05/14/09 | 45 | Tanury Industries 6 New England Way Lincoln, RI 02865 | Installment Payment on Settlement | 1249-000 | 2,000.00 | | 1,008,012.56 |
| 05/29/09 | INT | BANK OF AMERICA, N A | Interest Rate 0.090 | 1270-000 | 76.95 | | 1,008,089.51 |
| 06/02/09 | 45 | Tanury Industries 6 New England Way Lincoln, Rhode Island 02865 | Installment Payment on Settlement | 1241-000 | 2,000.00 | | 1,010,089.51 |
| | | | Page Subtotals | | 4,741.72 | 305,903.93 | |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page    8
Exhibit 9

| Case No | 07-03227 -ERW | Trustee Name | CATHERINE STEEGE |
|---|---|---|---|
| Case Name | AQP Liquidating, Inc | Bank Name | BANK OF AMERICA, N A |
| Taxpayer ID No | *******3515 | Account Number / CD # | *******5566 BofA - Money Market Account |
| For Period Ending | 10/24/11 | Blanket Bond (per case limit) | $ 5,000,000.00 |
| | | Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 74.70 | | 1,910,162 21 |
| 07/01/09 | 45 | Baker & Hostetler LLP 3200 National City Center 1900 East 9th Street Cleveland, OH 44114-3485 | Preference Settlement | 1241-000 | 4,000.00 | | 1,014,164 21 |
| 07/01/09 | 45 | Tamury Industries 6 New England Way Lincoln, RI 02865-4489 | Settlement Payment | 1249-000 | 2,000.00 | | 1,016,164 21 |
| 07/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 77.59 | | 1,016,241 80 |
| 08/03/09 | 45 | Tamury Industries 6 New England Way Lincoln, RI 02865-4489 | Settlement Payment #4 | 1241-000 | 2,000.00 | | 1,018,241 80 |
| 08/18/09 | | Transfer to Acct #******5605 | Bank Funds Transfer | 9999-000 | | 231,261 60 | 786,980 20 |
| 08/24/09 | 45 | Rachandi & Dewald PC | Rachandi & Dewald Settlement | 1241-000 | 5,000.00 | | 791,980 20 |
| 08/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 070 | 1270-000 | 63 83 | | 792,044 03 |
| 09/01/09 | 45 | Tamury Industries 6 New England Way Lincoln, RI 02865-4489 | Settlement Payment #5 | 1241-000 | 2,000.00 | | 794,044 03 |
| 09/28/09 | 45 | Welsh & Katz Ltd | Preference claim settlement | 1241-000 | 10,000.00 | | 804,044 03 |

| | | | | Page Subtotals | 25,216 12 | 231,261 60 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 9
Exhibit 9

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Taxpayer ID No | ******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N.A |
| Account Number / CD # | ******5566 BofA - Money Market Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/09 | INT | BANK OF AMERICA, N.A | Interest Rate 0.070 | 1270-000 | 45.67 | | 804,689.70 |
| 10/19/09 | 45 | Tanury Industries 6 New England Way Lincoln, Rhode Island 02865-4489 | Settlement Payment | 1249-000 | 2,000.00 | | 806,689.70 |
| 10/30/09 | INT | BANK OF AMERICA, N.A | Interest Rate 0.070 | 1270-000 | 47.81 | | 806,137.51 |
| 11/23/09 | 13 | Charles C Park c/o Bank of New York Mellon | Settlement Payment Bank Serial # 000000 | 1121-000 | 274,982.00 | | 1,081,119.51 |
| 11/30/09 | 13 | Charles C Park c/o Scotiabank 392 Bay St at Richmond Toronto M5H 3K5 | Balance of Settlement Payment | 1121-000 | 18.00 | | 1,081,137.51 |
| 11/30/09 | INT | BANK OF AMERICA, N.A | Interest Rate 0.090 | 1270-000 | 55.34 | | 1,081,192.85 |
| 12/02/09 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 22,238.61 | 1,058,954.24 |
| 12/15/09 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 57,017.87 | 1,001,936.37 |
| 12/22/09 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 178.00 | 1,001,758.37 |
| 12/31/09 | INT | BANK OF AMERICA, N.A | Interest Rate 0.090 | 1270-000 | 78.60 | | 1,001,836.97 |
| 01/29/10 | INT | BANK OF AMERICA, N.A | Interest Rate 0.090 | 1270-000 | 76.58 | | 1,001,913.55 |
| 02/08/10 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 881.64 | 1,001,031.91 |
| | | | | Page Subtotals | 277,304.00 | 80,316.12 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page  10
Exhibit 9

Case No: 07-03227 -ERW
Case Name: AQP Liquidating, Inc

Taxpayer ID No: *******5515
For Period Ending: 10/24/11

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N A
Account Number / CD #: *******5566 BofA - Money Market Account

Blanket Bond (per case limit)  $  5,000,000.00
Separate Bond (if applicable)

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/09/10 | 45 | Ungaretti & Harris LLP Three First National Plaza 70 West Madison - Suite 3500 Chicago, IL 60602-4224 | Ungaretti & Harris Settlement | 1241-000 | 400,000.00 | | 1,401,031.91 |
| 02/26/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 81 88 | | 1,401,113 79 |
| 03/31/10 | INT | BANK OF AMERICA, N A | INTEREST REC'D FROM BANK | 1270-000 | 107 11 | | 1,401,220 90 |
| 04/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 103 65 | | 1,401,324 55 |
| 05/28/10 | 45 | Northtown Mechanical | | 1241-000 | 9,000 00 | | 1,410,324 55 |
| 05/28/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 107 11 | | 1,410,431 66 |
| 06/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 104 29 | | 1,410,535 95 |
| 07/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 107 81 | | 1,410,643 76 |
| 08/31/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 107 84 | | 1,410,751 60 |
| 09/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 104 36 | | 1,410,855 96 |
| 10/29/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 107 84 | | 1,410,963 80 |
| 11/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 104 38 | | 1,411,068 18 |
| 12/31/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 107 86 | | 1,411,176 04 |

Page Subtotals: 410,144 13 | 0 00

Ver  16 04d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page   II
Exhibit 9

| Case No | 07-03227 -ERW |
| Case Name | AQP Liquidating, Inc |
| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |
| Account Number / CD # | *******5566  BofA - Money Market Account |
| Blanket Bond (per case limit) | $  5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/11 | INT | BANK OF AMERICA, N A | Interest Rate 0 090 | 1270-000 | 107 87 | | 1,411,283 91 |
| 02/09/11 | 000301 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium | 2300-000 | | 612 91 | 1,410,671 00 |
| 03/03/11 | | Transfer to Acct #*******5605 | Final Posting Transfer | 9999-000 | | 1,410,671 00 | 0.00 |
| | | | COLUMN TOTALS | | 3,196,977 12 | 3,196,977 12 | 0.00 |
| | | | Less   Bank Transfers/CD's | | 108 24 | 3,196,364 21 | |
| | | | Subtotal | | 3,196,868 88 | 612 91 | |
| | | | Less   Payments to Debtors | | | 0.00 | |
| | | | Net | | 3,196,868 88 | 612 91 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 12
Exhibit 9

| Case No | 07-03227 -BRW | | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|---|
| Case Name | AQP Liquidating, Inc | | Bank Name: | BANK OF AMERICA, N.A |
| Taxpayer ID No | ******3515 | | Account Number / CD # | ******5605 BofA - Checking Account |
| For Period Ending | 10/24/11 | | Blanket Bond (per case limit) | $ 5,000,000.00 |
| | | | Separate Bond (if applicable) | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/19/07 | | Transfer from Acct #******5566 | Bank Funds Transfer | 9999-000 | 83,250.00 | | 83,250.00 |
| 12/20/07 | 003001 | Development Specialists, Inc Three First National Plaza Suite 2300 Chicago, IL 60602-4250 | Professional Fees and expenses<br>Fees 82,257.50<br>Expenses 974.75 | 6700-460<br>6710-470 | | 83,232.25 | 17.75 |
| 12/27/07 | | Transfer from Acct #******5566 | Bank Funds Transfer | 9999-000 | 61,500.00 | | 61,517.75 |
| 12/27/07 | | Transfer from Acct #******5566 | Bank Funds Transfer Payment of professionals Debtor Attorney $77,778.02 Examiner $248,663.27 Accountant $46,290.00 | 9999-000 | 372,731.29 | | 434,249.04 |
| 12/27/07 | 003002 | MFH Products, LLC and Teitler & Wald, Ltd | Return earnest money & breakup fees | 2500-000 | | 61,500.00 | 372,749.04 |
| 12/27/07 | 003003 | Defrees & Fiske 200 South Michigan, 11th Floor Chicago, IL 60604 | Debtor Attorney Fees | 6700-000 | | 77,778.02 | 294,971.02 |
| 12/27/07 | 003004 | Katten Muchin Rosenman LLP | Examiner Fees | 6700-000 | | 248,663.27 | 46,307.75 |
| 12/27/07 | 003005 | Blackman Kallick | Accountant for Examiner | 6700-000 | | 46,290.00 | 17.75 |
| | | | | Page Subtotals | 517,481.29 | 517,463.54 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-03227 -ERW
Case Name: AQP Liquidating, Inc
Taxpayer ID No: *******3515
For Period Ending: 10/24/11

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******5605 BofA - Checking Account
Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

Page 13
Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/27/07 | | Transfer to Acct #*******5566 | Bank Funds Transfer Transferred $17 175 too much | 9999-000 | | 17 75 | 0 00 |
| 01/10/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 6,656 74 | | 6,656 74 |
| 01/10/08 | 003006 | Baker & Hostetler LLP 1050 Connecticut Avenue, N W Suite 700 Washington, DC 20036 | Attorney fees and expenses  Fees 236 24  Expenses 6,420 50 | 6700-000 6710-000 | | 6,656 74 | 0 00 |
| 01/11/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 12,000 30 | | 12,000 30 |
| 01/11/08 | 003007 | Baker & Hostetler LLP | Attorney fee & expenses  Fees 11,886 00  Expenses 114 30 | 3701-000 3702-000 | | 12,000 30 | 0 00 |
| 01/16/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 3,750 00 | | 3,750 00 |
| 01/16/08 | 003008 | US Trustee 227 West Monroe Street Suite 3350 Chicago, IL 60606-5001 | US Trustee Quarterly Fees | 2950-000 | | 3,750 00 | 0 00 |
| 02/12/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 1,250 00 | | 1,250 00 |
| 02/12/08 | 003009 | US Trustee | US Trustee Quarterly Fees | 2950-000 | | 1,250 00 | 0 00 |
| | | | Page Subtotals | | 23,657 04 | 23,674 79 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14
Exhibit 9

| Case No | 07-03227 -BRW | | | Trustee Name | CATHERINE STEEGE |
| Case Name | AQP Liquidating, Inc | | | Bank Name | BANK OF AMERICA, N.A |
| | | | | Account Number / CD # | *******5605 BofA - Checking Account |
| Taxpayer ID No | *******3515 | | | Blanket Bond (per case limit) | $ 5,000,000.00 |
| For Period Ending | 10/24/11 | | | Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/16/08 | 003010 | U S Trustee 227 West Monroe Street Suite 3350 Chicago, IL 60606-5001 | U S Trustee Quarterly Fees - balance due per H Wilkes 2/12/08 email | | | | |
| 04/16/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 6,500.00 | | 6,500.00 |
| 04/16/08 | 003010 | U S Trustee 219 S Dearborn Street Suite 873 Chicago, IL 60604 | Chapter 11 Quarterly Fees, Quarter 1, 2008 Fees Due | 2950-000 | | 6,500.00 | 0.00 |
| 04/24/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 275,000.00 | | 275,000.00 |
| 04/24/08 | 003011 | Kirkland & Ellis LLP 200 East Randolph Drive Chicago, IL 60601-6636 | Professional Fees and expenses Compensation and reimbursement payment pursuant to April 22, 2008 order by Judge Wedoff for Final Fee Application for period March 15, 2007 through October 31, 2007 as special counsel to the debtor | 6700-000 | | 275,000.00 | 0.00 |
| 04/25/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 277,906.26 | | 277,906.26 |
| 04/25/08 | 003012 | Jenner & Block LLP 330 N Wabash Avenue Chicago, IL 60611 | Trustee Attorney Fees and expenses Payment pursuant to Order Granting First Interim Application signed by Judge Wedoff 4/23/08 Fees              263,823.00 Expenses       14,083.26 | 6110-000 6120-000 | | 277,906.26 | 0.00 |
| 05/06/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 2,023.36 | | 2,023.36 |

| | Page Subtotals | 561,431.62 | 559,406.26 | |

LF030124

Ver. 16 04d

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 15
Exhibit 9

Case No: 07-03227 -ERW
Case Name: AQP Liquidating, Inc

Taxpayer ID No: *******3515
For Period Ending: 10/24/11

Trustee Name:
Bank Name: CATHERINE STEIGE BANK OF AMERICA, N.A.
Account Number / CD #: ******5605 BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/06/08 | 003013 | Bishop Plumbing, Inc 975 Rand Road Des Plaines, IL 60016-6001 | Maintenance Service Sold to Q Ray Inc Work Order 72295 Work Completed 3/12/08 Invoice Dated 3/12/08 Invoice # 50627 Ref # 72295, WO # 51591 | 2990-000 | | 1,367.95 | 657.41 |
| 05/06/08 | 003014 | Fredriksen Fire Equipment Co. 3352 Solutions Center Chicago, IL 60677-3003 | Maintenance Service Sold to Q T Inc re Contract # PM500 Preventative Maintenance Service Account QT101 - Invoice # 106526 S O # 0019903S547 Invoice Date 4/17/08 | 2990-000 | | 90.49 | 566.92 |
| 05/06/08 | 003015 | Nicor Gas PO Box 2020 Aurora, IL 60507-2020 | Gas Bill - Acct # 30-78-16-0000 9 Service for QT Inc Account # 30-78-16-0000 9 for gas service at 680 Fargo Ave # A, Elk Grove Village due 4/21/08 | 2990-000 | | 416.92 | 150.00 |
| 05/06/08 | 003016 | Omni-1 Electronics, Inc 31632 N Ellis Dr , Unit 304 Volo, IL 60073 | Invoice #43466 Inv # 43466 | 9999-000 | 15,193.00 | 150.00 | 0.00 |
| 05/13/08 | 003017 | Transfer from Acc1 #******5566 | Bank Funds Transfer | 9999-000 | 15,193.00 | | 15,193.00 |
| 05/13/08 | | International Sureties, Ltd | Bond Premium | 2300-000 | | 15,193.00 | 0.00 |
| | | | | Page Subtotals | 15,193.00 | 17,218.36 | |

Ver 16 04d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 16
Exhibit 9

| Case No | 07-03227 -ERW | Trustee Name | CATHERINE STEEGE |
| Case Name | AQP Liquidating, Inc | Bank Name | BANK OF AMERICA, N.A. |
| | | Account Number / CD # | *******5605 BofA - Checking Account |
| Taxpayer ID No | *******3515 | Blanket Bond (per case limit) | $ 5,000,000.00 |
| For Period Ending | 10/24/11 | Separate Bond (if applicable) | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/27/08 | | 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond # 01603659 Bond # 016036509 Case 07 B 03227 Surety Company Liberty Mutual Insurance Company Bond Amount - $2,500,000.00 Term 6/19/08 - 6/19/09 CH 11 Bond - re AQP Liquidating (f/k/a QT, Inc ) | | | | |
| 05/27/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 146.64 | | 146.64 |
| 05/27/08 | 003018 | Nicor Gas PO Box 416 Aurora, IL 60568-0001 | Gas Bill - acct # 30-78-16-0000 9 Service for QT Inc Account # 30-78-16-0000 9 for gas service at 680 Fargo Ave # A, Elk Grove Village due 5/19/08 | 2990-000 | | 146.64 | 0.00 |
| 06/04/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 37,039.31 | | 37,039.31 |
| 06/04/08 | 003019 | Development Specialist, Inc Three First National Plaza Suite 2300 Chicago, IL 60602-4250 | Professional Fees Payment of second interim application for fees and disbursements granted per court order 6/4/08 payable to Development Specialist, Inc as Financial Advisor to Chapter 11 Trustee |  | | | |
| | | | Fees                   36,547.50 | 6700-000 | | 37,039.31 | 0.00 |
| | | | Expenses            491.81 | 6710-000 | | | |
| 06/09/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 393.17 | | 393.17 |

Page Subtotals                                                                                      37,579.12     37,185.95

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17
Exhibit 9

Case No: 07-03227 -ERW
Case Name: AQP Liquidating, Inc

Taxpayer ID No: ******3515
For Period Ending: 10/24/11

Trustee Name: CATHERINE STEIGE
Bank Name: BANK OF AMERICA, N.A
Account Number/CD #: ******5605 BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/09/08 | 003020 | MISTRETTA LANDSCAPING 30906 N Manor Hill Rd Grayslake, IL 60030 | Lawnmowing service 5/10/8-5/31/08 | 2990-000 | | 250.00 | 143.17 |
| 06/09/08 | 003021 | Jon Yamaoka | Sales Rep Commission Sales representative re Princeton New York Golf Center, commission of 10% ($143.17) | 3991-000 | | 143.17 | 0.00 |
| 06/24/08 | 003022 | The Hartford | Insurance premium | 2420-000 | | 3,038.33 | 511.67 |
| 06/24/08 | | Transfer from Acct #******5566 | Bank Funds Transfer | 9999-000 | 3,050.00 | | 3,550.00 |
| 06/24/08 | | Transfer from Acct #******5566 | Bank Funds Transfer | 9999-000 | 500.00 | | 500.00 |
| 06/24/08 | 003023 | Roger Feigenbaum | Settlement per court order 6/24/08 | 2990-000 | | 500.00 | 11.67 |
| 06/26/08 | | Transfer from Acct #******5566 | Bank Funds Transfer | 9999-000 | 350.00 | | 361.67 |
| 06/26/08 | 003024 | Nicor Gas | Gas bill - acct # 30-78-16-0000 9 | 2990-000 | | 175.87 | 185.80 |
| 06/26/08 | 003025 | Village of Elk Grove | Water bill - Acct # 160860-31635 | 2990-000 | | 167.48 | 18.32 |
| 07/02/08 | | Transfer from Acct #******5566 | Bank Funds Transfer | 9999-000 | 500.00 | | 518.32 |
| 07/02/08 | 003026 | Mistretta Landscaping | Lawnmowing service - 6/1 to 6/30/08 | 2990-000 | | 500.00 | 18.32 |
| 07/08/08 | | Transfer from Acct #******5566 | Bank Funds Transfer | 9999-000 | 165.49 | | 183.81 |
| | | | Page Subtotals | | 4,565.49 | 4,774.85 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 18
Exhibit 9

| Case No | 07-03227 -BRW |
| Case Name | AQP Liquidating, Inc |
| | |
| Taxpayer ID No | *******3515 |
| For Period Ending | 10/24/11 |

| Trustee Name | CATHERINE STEEGE |
| Bank Name | BANK OF AMERICA, N A |
| Account Number / CD # | *******5665 BofA - Checking Account |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable) | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/08/08 | 003027 | Village of Elk Grove 901 Wellington Avenue Elk Grove Village, IL 60007 | Grass Cutting Re S Y Optical, 500 W Algonquin Road Invoice #11891 6/27/08 Customer No. 2921/7921 Miscellaneous Receivables Grass Cutting Cut Property at 680 Fargo Avenue | 2990-000 | | 75 00 | 108 81 |
| 07/08/08 | | Transfer to Acct #******5566 | Bank Funds Transfer Money transferred to checking to pay invoice prior to realizing invoice was previously paid on 5/6/08 check #3014 in amount of $90 49 and posted 5/12/08 | 9999-000 | | 90 49 | 18 32 |
| 07/18/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 6,500 00 | | 6,518 32 |
| 07/18/08 | 003028 | U S Trustee 219 S Dearborn St Suite 873 Chicago, IL 60604 | Chapter 11 Quarterly Fees Account # 521-07-03227 | 2950-000 | | 6,500 00 | 18 32 |
| 08/05/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 500 00 | | 518 32 |
| 08/05/08 | 003029 | Mastretta Landscaping 30906 N Manor Hill Road Grayslake, IL 60030 | Weekly Cutting/Monthly Svc Charge QT LLC c/o John Wheeler Weekly Cutting re 500 E Algonquin Road 7/5/08, 7/12/08, 7/19/08, 7/26/08, 7/31/08 Monthly Service Charge $500 00 Account # 0342 for period 07/01/08-07/31/08 | 2990-000 | | 500 00 | 18 32 |

Page Subtotals: 7,000 00   7,165 49

LFORM24
UST Form 101-7-TDR (5/1/2011) (Page 38)

Ver 16 04d

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No　07-03227 -ERW
Case Name　AQP Liquidating, Inc

Taxpayer ID No　*******3515
For Period Ending　10/24/11

Trustee Name　CATHERINE STEEGE
Bank Name　BANK OF AMERICA, N A
Account Number / CD #　*******5605 BofA - Checking Account

Blanket Bond (per case limit)　$ 5,000,000 00
Separate Bond (if applicable)

Page　19
Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/09/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | | | 1,522 32 |
| 10/09/08 | 003030 | North Town 1814 Beach Street Broadview, IL 60155 | Maintenance of Equipment Invoice # 583680 dated 7/1/08 in the amount of $804 00 QT, Inc (4622201), 500 W Algonquin, Mt. Prospect, IL 60056 Contract period 4/1/08-4/1/09 Maintenance Contract Number 4809 Sales Representative Joe Pedota | 2990-000 | | 804 00 | 518 32 |
| 10/09/08 | 003031 | MISTRETTA LANDSCAPING 30906 N Manor Hill Rd Grayslake, IL 60030 | Weekly Cutting/Monthly Svc Charge QT LLC c/o John Wheeler Weekly Cutting to 500 E Algonquin Road 9/6/08, 9/13/08, 9/20/08, 9/27/08, 9/30/08 Monthly Service Charge $500 00 Account # 0342 for period 09/01/08-09/30/08 | 2990-000 | | 500 00 | 18 32 |
| 12/16/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 234,976 86 | | 234,995 18 |
| 12/16/08 | 003032 | Development Specialists, Inc Three First National Plaza Suite 2300 70 West Madison Street Chicago, IL 60602-4250 | Interim Compensation/Reimbursement Court Order [Docket #253 12/16/08] Total fees and costs allowed per Interim Fee App of Development Specialists as Financial Advisors to Trustee $6,558 00 in Fees, $202 70 in Costs, Total of $6,760 00<br>Fees　6,558 00<br>Expenses　202 70 | 3991-000<br>3992-000 | | 6,760 70 | 278,234 48 |

Page Subtotals　286,280 86　8,064 70

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page   20
Exhibit 9

Case No        07-03227 -ERW
Case Name      AQP Liquidating, Inc

Trustee Name                CATHERINE STEEGE
Bank Name                   BANK OF AMERICA, N A
Account Number / CD #       *******5605 BofA - Checking Account

Taxpayer ID No   *******3515
For Period Ending   10/24/11

Blanket Bond (per case limit)   $ 5,000,000 00
Separate Bond (if applicable)

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/16/08 | 003033 | Jenner & Block LLP<br>330 N Wabash Avenue<br>Chicago, IL 60611 | Interim Compensation/Reimbursement<br>Court Order [Docket #254 12/16/08] Total fees and<br>costs allowed per Second Interim Fee App of Jenner &<br>Block LLP as Attorneys for Trustee<br>Compensation $124,756 50, Expenses $12,118 57,<br>Total $136,875 07<br>Fees                                  124,756 50<br>Expenses                         12,118 57 | 3110-000<br>3120-000 | | 136,875 07 | 141,359 41 |
| 12/16/08 | 003034 | Catherine Steege, Trustee<br>Jenner & Block LLP<br>330 N Wabash Avenue<br>Chicago, IL 60611 | Trustee Compensation<br>Court Order [Docket #252 12/16/08] Total fees and<br>costs allowed per First Interim Fee App of Trustee for<br>Period of June 19, 2007 through September 30, 2008<br>Compensation $141,341 09, Expenses  $0 00,<br>Total  $141,341 09 | 2100-000 | | 141,341 09 | 18 32 |
| 02/09/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 402 07 | | 420 39 |
| 02/09/09 | 003035 | International Sureties, Ltd<br>Suite 420<br>701 Poydras St<br>New Orleans, LA 70139 | Bond Premium<br>Liberty Mutual Insurance Company<br>Bond # 016026455 | 2300-000 | | 402 07 | 18 32 |
| 02/26/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 20,525 00 | | 20,543 32 |
| 02/26/09 | 003036 | Alan D Lasko & Associates | Accountant's fees & expenses<br>Court Order [Docket #272 2/24/09]  Total fees and | | | 20,521 94 | 21 38 |

Page Subtotals   20,927 07    299,140 17

LFORM2x4

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21
Exhibit 9

| Case No | 07-03227 -ERW | | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|---|
| Case Name | AQP Liquidating, Inc | | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No | *******3515 | | Account Number / CD #: | *******5605 BofA - Checking Account |
| For Period Ending | 10/24/11 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable) | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | costs allowed per First Interim Application of Alan D Lasko, P C as Accountant for Trustee Compensation $20,472.72, Expenses $49.22, Total $20,521.94<br>Fees 20,472.72<br>Expenses 49.22 | 3410-000<br>3420-000 | | | |
| 08/18/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 231,261.60 | | 231,282.98 |
| 08/18/09 | 003037 | Jenner & Block LLP<br>330 N Wabash Avenue<br>Chicago, IL 60611 | Court Order [Docket #288 8/18/09] Total fees and costs allowed per Third Interim Fee App of Jenner & Block LLP as Attorneys for Trustee Compensation $222,730.50, Expenses $8,531.10, Total $231,261.60<br>Fees 222,730.50<br>Expenses 8,531.10 | 3110-000<br>3120-000 | | 231,261.60 | 21.38 |
| 12/02/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 22,238.61 | | 22,259.99 |
| 12/02/09 | 003038 | Alan D Lasko<br>Alan D Lasko & Associates, P C<br>Suite 1240<br>29 S. LaSalle Street<br>Chicago, IL 60603 | Accountant Fees and Expenses<br>Court Order [Docket #303 12/01/09] Total fees and costs allowed per Second Interim Application of Alan D Lasko, P C as Accountant for Trustee Compensation $22,157.50, Expenses $102.49, Total $22,259.99<br>Fees 22,157.50<br>Expenses 102.49 | 3410-000<br>3420-000 | | 22,259.99 | 0.00 |
| 12/15/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 57,017.87 | | 57,017.87 |

Page Subtotals: 310,518.08   253,521.59

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 22
Exhibit 9

| Case No | 07-03227 -BRW | | | | CATHERINE STEEGE |
| Case Name | AQP Liquidating, Inc | Bank Name | BANK OF AMERICA, N.A. |
| | | Account Number / CD # | *******5605 BofA - Checking Account |
| Taxpayer ID No | *******3515 | | |
| For Period Ending | 10/24/11 | Blanket Bond (per case limit) | $ 5,000,000.00 |
| | | Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/09 | 003039 | Jenner & Block LLP 353 N Clark Street Chicago, IL 60654-3456 | Atty for Trustee Fees/Expenses Court Order (Docket #306 12/15/09)  Total fees and costs allowed per Fourth Interim Fee App of Jenner & Block LLP as Attorneys for Trustee Compensation $55,815 50, Expenses $1,202 37, Total $57,017 87 | | | 57,017 87 | 0 00 |
| | | | Fees                              55,815 50 | 3110-000 | | | |
| | | | Expenses                        1,202 37 | 3120-000 | | | |
| 12/22/09 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 178 00 | | 178 00 |
| 12/22/09 | 003040 | Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0039 | Penalty Pymnt re S Corp Tax Return Penalty under Internal Revenue Code Section 6699 (a)(1), Failure to File S Corporation Return | 2810-000 | | 178 00 | 0 00 |
| 02/08/10 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 881 64 | | 881 64 |
| 02/08/10 | 003041 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | Bond # 016026455 | 2300-000 | | 881 64 | 0 00 |
| 03/03/11 | | Transfer from MMA Account | Transfer In From MMA Account | 9999-000 | 100,148 51 | | 100,148 51 |
| 03/03/11 | | Transfer from Acct #*******5634 | Transfer In from MMA Account | 9999-000 | 1,410,671 00 | | 1,510,819 51 |
| 03/03/11 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | | 186 89 | 1,510,632 62 |
| | | | Page Subtotals | | 1,511,879 15 | 58,264 40 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page  23
Exhibit 9

Case No                07-03227 -ERW
Case Name           AQP Liquidating, Inc

Taxpayer ID No       *******5515
For Period Ending    10/24/11

Trustee Name        CATHERINE STEEGE
Bank Name           BANK OF AMERICA, N.A
Account Number / CD #    *******5605  BofA - Checking Account

Blanket Bond (per case limit)    $  5,000,000.00
Separate Bond (if applicable)

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/03/11 | | INTERNAL REVENUE SERVICE | MEDICARE Paid by auto debit to IRS - part of lump sum payments ($7729 35 on 3/25/11 and $50 01 on 3/30/11) | 5300-000 | | 338 75 | 1,510,293 87 |
| 03/03/11 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Paid by auto debit to IRS - part of lump sum payments ($7729 35 on 3/25/11 and $50 01 on 3/30/11) | 5800-000 | | 338 75 | 1,509,955 12 |
| 03/03/11 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Paid by auto debit to IRS - part of lump sum payments ($7729 35 on 3/25/11 and $50 01 on 3/30/11) | 5300-000 | | 981 18 | 1,508,973 94 |
| 03/03/11 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Paid by auto debit to IRS - part of lump sum payments ($7729 35 on 3/25/11 and $50 01 on 3/30/11) | 5800-000 | | 1,448 40 | 1,507,525 54 |
| 03/03/11 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX Paid by auto debit to IRS - part of lump sum payments ($7729 35 on 3/25/11 and $50 01 on 3/30/11) | 5300-000 | | 4,672 28 | 1,502,853 26 |
| 03/03/11 | 003042 | CATHERINE STEEGE JENNER & BLOCK 353 N  Clark Street CHICAGO, IL  60654-3456 | Chapter 7 Compensation/Fees | 2100-000 | | 56,296 86 | 1,446,556 40 |

Page Subtotals         0 00        64,076 22

Ver  16 04d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No        07-03227 -ERW

Case Name      AQP Liquidating, Inc

Taxpayer ID No  *******3515

For Period Ending  10/24/11

Trustee Name    CATHERINE STEEGE

Bank Name       BANK OF AMERICA, N.A

Account Number / CD #   *******5605  BofA - Checking Account

Blanket Bond (per case limit)  $ 5,000,000.00

Separate Bond (if applicable)

Page   24

Exhibit 9

| 1 | 2 | 3 | 4 | | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/11 | 003043 | Alan D Lasko<br>Alan D Lasko & Associates, PC<br>29 S LaSalle Street<br>Suite 1240<br>Chicago, IL 60603 | Accountant for Trustee Fees (Other | | | | | 6,755 30 | 1,439,801 10 |
| | | | Fees | 6,690 50 | | 3410-000 | | | |
| | | | Expenses | 64 80 | | 3420-000 | | | |
| 03/03/11 | 003044 | JENNER & BLOCK LLP<br>353 N CLARK STREET<br>CHICAGO, IL 60654-3456 | Attorney for Trustee Fees (Trustee | | | | | 74,255 79 | 1,365,545 31 |
| | | | Fees | 72,060 75 | | 3110-000 | | | |
| | | | Expenses | 2,195 04 | | 3120-000 | | | |
| 03/03/11 | 003045 | Sung Yong<br>1115 N Sycamore Ln<br>Mount Prospect, IL 60056 | FINAL DISTRIBUTION - Claim 000016,<br>Payment 100 00% | | | 5300-000 | | 1,561 67 | 1,363,983 64 |
| 03/03/11 | 003046 | Timothy Brzeczek<br>207 S Edgewood Ave<br>La Grange, IL 60525 | FINAL DISTRIBUTION - Claim 000017,<br>Payment 100 00% | | | 5300-000 | | 2,170 85 | 1,361,812 79 |
| 03/03/11 | 003047 | Kim Hong Yoon<br>1949 Blackberry Lane<br>Hoffman Estates, IL 60169 | FINAL DISTRIBUTION - Claim 000018,<br>Payment 100 00% | | | 5400-000 | | 710 21 | 1,361,102 58 |
| 03/03/11 | 003048 | Kim Hong Yoon<br>1949 Blackberry Lane<br>Hoffman Estates, IL 60169 | FINAL DISTRIBUTION - Claim 000019,<br>Payment 100 00% | | | 5300-000 | | 2,607 02 | 1,358,495 56 |
| | | | Page Subtotals | | | | 0.00 | 88,060 84 | |

UST Form 101-7-TDR (5/1/2011) (Page  44)

Ver: 16 04d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No          07-03227 -ERW
Case Name        AQP Liquidating, Inc

Taxpayer ID No   *******3515
For Period Ending 10/24/11

Bank Name        BANK OF AMERICA, N.A
Trustee Name     CATHERINE STEEGE
Account Number / CD # *******5605 BofA - Checking Account

Blanket Bond (per case limit)  $ 5,000,000.00
Separate Bond (if applicable)

Page   25
Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/03/11 | 003049 | Roger Feigenbaum 215 E Maple Villa Park, IL 60187 | FINAL DISTRIBUTION - Claim 000020, Payment 100.00% | 5300-000 | | 198.73 | 1,358,296.83 |
| 03/03/11 | 003050 | Lloyd S Stern 75 Eastwood Dr Deerfield, IL 60015 | FINAL DISTRIBUTION - Claim 000023, Payment 100.00% | 5400-000 | | 637.06 | 1,357,659.77 |
| 03/03/11 | 003051 | Seung Lee 114 New Castle Ct Rolling Meadows, IL 60008 | FINAL DISTRIBUTION - Claim 000024, Payment 100.00% | 5300-000 | | 3,030.50 | 1,354,629.27 |
| 03/03/11 | 003052 | Seung Lee 114 New Castle Ct, Rolling Meadows, IL 60008 | FINAL DISTRIBUTION - Claim 000025, Payment 100.00% | 5400-000 | | 957.60 | 1,353,671.67 |
| 03/03/11 | 003053 | Sung Yong 1115 N Sycamore Ln Mount Prospect, IL 60056 | FINAL DISTRIBUTION - Claim 000027, Payment 100.00% | 5300-000 | | 4,653.79 | 1,349,017.88 |
| 03/03/11 | 003054 | Khoa Nguyen 972 Sheridan Cir Naperville, IL 60563 | FINAL DISTRIBUTION - Claim 000028, Payment 100.00% | 5400-000 | | 840.57 | 1,348,177.31 |
| 03/03/11 | 003055 | Rosa M Gomez 378 Glenwood Drive Apt 304 Bloomingdale, IL 60108 | FINAL DISTRIBUTION - Claim 000029, Payment 100.00% | 5400-000 | | 456.38 | 1,347,720.93 |
| | | | Page Subtotals | | 0 00 | 10,774.63 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-03227 -BRW
Case Name: AQP Liquidating, Inc

Taxpayer ID No: *******3515
For Period Ending: 10/24/11

Trustee Name: CATHERINE STEIGE
Bank Name: BANK OF AMERICA, N.A
Account Number / CD #: *******5605 BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/03/11 | 003056 | Rafael Villalbos 2518 S 60th CT Cicero, IL 60804 | FINAL DISTRIBUTION - Claim 000031, Payment 100.00% | 5400-000 | | 421.32 | 1,347,299.61 |
| 03/03/11 | 003057 | Eun J Park 9655 Woods Drive #301 Skokie, IL 60077 | FINAL DISTRIBUTION - Claim 000040, Payment 100.00% | 5300-000 | | 101.89 | 1,347,197.72 |
| 03/03/11 | 003058 | Julie Noh 2689 S Embers LN Arlington HTS, IL 60005 | FINAL DISTRIBUTION - Claim 000045, Payment 100.00% | 5400-000 | | 1,118.38 | 1,346,079.34 |
| 03/03/11 | 003059 | Julie Noh 2689 S Embers LN Arlington HTS, IL 60005 | FINAL DISTRIBUTION - Claim 000047, Payment 100.00% | 5300-000 | | 1,521.71 | 1,344,557.63 |
| 03/03/11 | 003060 | Yun K Kim 454 E Fawn Ln Palatine, IL 60074 | FINAL DISTRIBUTION - Claim 000048, Payment 100.00% | 5300-000 | | 668.05 | 1,343,889.58 |
| 03/03/11 | 003061 | Yun K Kim 454 E Fawn Ln Palatine, IL 60074 | FINAL DISTRIBUTION - Claim 000050, Payment 100.00% (50-1) Modified to attach PDF (Modified on 1/29/2008) | 5400-000 | | 472.73 | 1,343,416.85 |
| 03/03/11 | 003062 | Crystal Arceneaux 3531 Park Place Flossmoor, IL 60422 | FINAL DISTRIBUTION - Claim 000051, Payment 100.00% | 5400-000 | | 1,001.79 | 1,342,415.06 |
| | | | Page Subtotals | | 0.00 | 5,305.87 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page 27
Exhibit 9

Case No: 07-03227 -ERW
Case Name: AQP Liquidating, Inc
Taxpayer ID No: *******3515
For Period Ending: 10/24/11

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******5605 BofA - Checking Account
Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 03/03/11 | 003063 | Angela Smith 122 Delaware Dr Bollingbrook, IL 60440 | FINAL DISTRIBUTION - Claim 000053, Payment 100.00% | 5400-004 | | 488.49 | 1,341,926.57 |
| 03/03/11 | 003064 | Jong Sook Lee 454 E Fawn Ln Palatine, IL 60074 | FINAL DISTRIBUTION - Claim 000057, Payment 100.00% | 5400-000 | | 166.39 | 1,341,760.18 |
| 03/03/11 | 003065 | Jong Sook Lee 454 E Fawn Ln Palatine, IL 60074 | FINAL DISTRIBUTION - Claim 000058, Payment 100.00% | 5200-000 | | 154.12 | 1,341,606.06 |
| 03/03/11 | 003066 | Illinois Department of Revenue Bankruptcy Administration Unit 100 West Randolph Street Level 7-410 Chicago IL 60601-3274 Attn Tom Mays | FINAL DISTRIBUTION - Claim 000060B, Payment 100.00% (60-1) claim was prepared on 1/24/08 | 5800-000 | | 8.23 | 1,341,597.83 |
| 03/03/11 | 003067 | ILLINOIS DEPARTMENT OF REVENUE C/O TRACY HUMPHREY P O BOX 19035 SPRINGFIELD, IL 62794-9035 | ILLINOIS STATE TAX | 5300-000 | | 700.84 | 1,340,896.99 |
| 03/03/11 | 003068 | Illinois Department of Revenue Bankruptcy Administration Unit 100 West Randolph Street Level 7-410 Chicago IL 60601-3274 Attn Tom Mays | FINAL DISTRIBUTION - Claim 000060A, Payment 100.00% (60-1) claim was prepared on 1/24/08 | 7100-000 | | 118.80 | 1,340,778.19 |
| | | | Page Subtotals | | 0.00 | 1,656.87 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page. 28
Exhibit 9

Case No        07-03227 -ERW
Case Name      AQP Liquidating, Inc

Trustee Name        CATHERINE STEEGE
Bank Name           BANK OF AMERICA, N.A
Account Number / CD #    ********5605  BofA - Checking Account

Taxpayer ID No    ******3515
For Period Ending   10/24/11

Blanket Bond (per case. limit)
Separate Bond (if applicable)        $  5,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/03/11 * | 003069 | ILLINOIS DEPARTMENT OF REVENUE C/O TRACY HUMPHREY P O BOX 19035 SPRINGFIELD, IL 62794-9035 | STATE UNEMPLOYMENT INSURANCE | 5800-003 | | 1,682.01 | 1,339,096.18 |
| 03/03/11 | 003070 | Illinois Department of Revenue Bankruptcy Administration Unit 100 West Randolph Street Level 7-410 Chicago IL 60601-3274 Attn. Tom Mays | FINAL DISTRIBUTION - Claim 000002-2, Payment 100.00% | 5800-000 | | 280.00 | 1,338,816.18 |
| 03/03/11 * | 003071 | Thomson West 610 Opperman Drive, D6-11-3807 Eagan, MN 55123 | FINAL DISTRIBUTION - Claim 000002, Payment 5.77% | 7100-004 | | 33.83 | 1,338,782.35 |
| 03/03/11 | 003072 | Stephen Fostler Company, Inc 439 S. Dartmoor Dr Crystal Lake, IL 60014 | FINAL DISTRIBUTION - Claim 000006, Payment 5.77% | 7100-000 | | 53.74 | 1,338,728.61 |
| 03/03/11 | 003073 | ComEd Company 2100 Swift Drive Oak Brook, IL 60523 | FINAL DISTRIBUTION - Claim 000007, Payment 5.77% | 7100-000 | | 52.53 | 1,338,676.08 |
| 03/03/11 | 003074 | Warehouse Direct 1601 West Algonquin Road Mount Prospect, IL 60056 | FINAL DISTRIBUTION - Claim 000009, Payment 5.77% | 7100-000 | | 12.37 | 1,338,663.71 |
| 03/03/11 | 003075 | United Parcel Service C/O RMS Bankruptcy Recovery Services | FINAL DISTRIBUTION - Claim 000011, Payment 5.77% | 7100-000 | | 29.57 | 1,338,634.14 |

Page Subtotals                                      0.00        2,144.05

Ver  16.04d

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page 29
Exhibit 9

| Case No | 07-03227 -ERW | | Trustee Name | CATHERINE STEEGE |
| Case Name | AQP Liquidating, Inc | | Bank Name | BANK OF AMERICA, N.A. |
| | | | Account Number / CD # | *******5605 BofA - Checking Account |
| Taxpayer ID No | *******3515 | | Blanket Bond (per case limit) | $ 5,000,000.00 |
| For Period Ending | 10/24/11 | | Separate Bond (if applicable) | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P O Box 4396 Timonium, Maryland 21094 | | | | | |
| 03/03/11 | 003076 | Brinks Hofer Gilson & Lione 455 N Cityfront Plaza Dr Ste 3600 Chicago, IL 60611-5599 | FINAL DISTRIBUTION - Claim 000012, Payment 5.77% | 7100-000 | | 52.67 | 1,338,581.47 |
| 03/03/11 | 003077 | Equipment Depot Of Illinois Formerly Material Handling SVS 2545 Northwest Parkway Elgin, IL 60124 | FINAL DISTRIBUTION - Claim 000013, Payment 5.77% | 7100-000 | | 56.81 | 1,338,524.66 |
| 03/03/11 | 003078 | Federal Trade Commission Attn Michael Mora 600 Pennsylvania Ave Washington, DC 20580 | FINAL DISTRIBUTION - Claim 000014, Payment 5.77% | 7100-000 | | 1,337,954.13 | 570.53 |
| 03/03/11 | 003079 | Positive Packaging, Inc Attn Todd Beidler 1100 Hicks Rd Rolling Meadows, IL 60008 | FINAL DISTRIBUTION - Claim 000059, Payment 5.77% | 7100-000 | | 491.39 | 79.14 |
| 03/03/11 | 003080 | Pitney Bowes Inc 27 Waterview Drive Shelton, CT 06484 | FINAL DISTRIBUTION - Claim 000063, Payment 5.77% | 7100-000 | | 79.14 | 0.00 |
| * 04/04/11 | 003063 | Angela Smith 122 Delaware Dr Bolingbrook, IL 60440 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -488.49 | 488.49 |
| | | | Page Subtotals | | 0.00 | 1,338,145.65 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 30
Exhibit 9

Case No: 07-03227 -BHW
Case Name: AQP Liquidating, Inc

Taxpayer ID No: ******3515
For Period Ending: 10/24/11

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: ******5605 BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/05/11 | 003081 | ANGELA SMITH<br>131 ENCLAVE CIRCLE, UNIT A<br>BOLINGBROOK, IL 60440 | FINAL DISTRIBUTION - Claim 000053<br>RE-ISSUE RE CORRECTED ADDRESS<br>STOP PAYMENT ON ORIGINAL CHECK (#3063) | 5400-000 | | 488.49 | 0.00 |
| 04/06/11 * | 003069 | ILLINOIS DEPARTMENT OF REVENUE<br>C/O TRACY HUMPHREY<br>P O BOX 19035<br>SPRINGFIELD, IL 62794-9035 | STATE UNEMPLOYMENT INSURANCE<br>Original check returned -- sent to incorrect department at Illinois Dept of Rev / re-issue and send to correct department (SUTA) | 5800-003 | | -1,682.01 | 1,682.01 |
| 04/06/11 | 003082 | DIRECTOR OF EMPLOYMENT SECURITY<br>STATE OF ILLINOIS<br>DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603-2802 | STATE UNEMPLOYMENT INSURANCE | 5800-000 | | 1,682.01 | 0.00 |
| 07/14/11 * | 003071 | Thomson West<br>610 Opperman Drive, D6-11-3807<br>Eagan, MN 55123 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -33.83 | 33.83 |
| 07/18/11 | 003083 | Clerk of the U S Bankruptcy Court<br>219 South Dearborn<br>Chicago, Illinois 60604 | | 7100-001 | | 33.83 | 0.00 |

Page Subtotals: 0.00   488.49

LFORM24J   UST Form 101-7-TDR (5/1/2011) (Page 50)

Ver 16.04d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 31
Exhibit 9

| Case No | 07-03227 -ERW | Trustee Name | CATHERINE STEEGE |
| Case Name | AQP Liquidating, Inc | Bank Name | BANK OF AMERICA, N A |
| | | Account Number / CD # | *******5605 BofA - Checking Account |
| Taxpayer ID No | *******3515 | | |
| For Period Ending | 10/24/11 | Blanket Bond (per case limit) | $ 5,000,000 00 |
| | | Separate Bond (if applicable) | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 3,296,512 72 | 3,296,512 72 | 0.00 |
| | | | Less Bank Transfers/CD's | | 3,296,512 72 | 108.24 | |
| | | | Subtotal | | 0 00 | 3,296,404 48 | |
| | | | Less Payments to Debtors | | | 0.00 | |
| | | | Net | | 0 00 | 3,296,404 48 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No        07-03227 -ERW
Case Name      AQP Liquidating, Inc

Taxpayer ID No      *******3515
For Period Ending   10/24/11

Trustee Name       CATHERINE STEEGE
Bank Name          BANK OF AMERICA, N.A.
Account Number / CD #    ******5634 QSF Fund Money Market

Blanket Bond (per case limit)
Separate Bond (if applicable)    $ 5,000,000.00

Page    32
Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/21/08 | 12 | Paymentech, LLC 14221 Dallas Parkway, Bldg II Dallas, TX 75254 | Merchant Credit Card Reserve | 1129-000 | 100,000.00 | | 100,000.00 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 3.25 | | 100,003.25 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 12.70 | | 100,015.95 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 12.31 | | 100,028.26 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | 9.70 | | 100,037.96 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | 8.19 | | 100,046.15 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.020 | 1270-000 | 5.42 | | 100,051.57 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.020 | 1270-000 | 1.69 | | 100,053.26 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.020 | 1270-000 | 1.54 | | 100,054.80 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.020 | 1270-000 | 1.70 | | 100,056.50 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 4.11 | | 100,060.61 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 4.25 | | 100,064.86 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 4.12 | | 100,068.98 |

Page Subtotals                                                        100,068.98        0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page 33
Exhibit 9

Case No 07-03227 -ERW
Case Name AQP Liquidating, Inc

Trustee Name CATHERINE STEEGE
Bank Name BANK OF AMERICA, N A
Account Number / CD # *******5634 QSF Fund Money Market

Taxpayer ID No *******3515
For Period Ending 10/24/11

Blanket Bond (per case limit)
Separate Bond (if applicable)    $ 5,000,000 00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,073 23 |
| 08/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,077 48 |
| 09/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 11 | | 100,081 59 |
| 10/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 24 | | 100,085 83 |
| 11/30/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 12 | | 100,089 95 |
| 12/31/09 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,094 20 |
| 01/29/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,098 45 |
| 02/26/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 3 84 | | 100,102 29 |
| 03/31/10 | INT | BANK OF AMERICA, N A | INTEREST RECD FROM BANK | 1270-000 | 4 26 | | 100,106 55 |
| 04/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 11 | | 100,110 66 |
| 05/28/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 25 | | 100,114 91 |
| 06/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 12 | | 100,119 03 |
| 07/30/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 24 | | 100,123 27 |
| 08/31/10 | INT | BANK OF AMERICA, N A | Interest Rate 0 050 | 1270-000 | 4 26 | | 100,127 53 |

Page Subtotals    58 55    0 00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page  34
Exhibit 9

| Case No | 07-03227 -BRW | | Trustee Name | | | CATHERINE STEEGE |
|---|---|---|---|---|---|---|
| Case Name | AQP Liquidating, Inc | | Bank Name | BANK OF AMERICA, N.A. | | BANK OF AMERICA, N.A. |
| | | | Account Number / CD # | *******5634 QSF Fund Money Market | | *******5634 QSF Fund Money Market |
| Taxpayer ID No | *******5515 | | | | | |
| For Period Ending | 10/24/11 | | Blanket Bond (per case limit) | | | |
| | | | Separate Bond (if applicable) | $ 5,000,000.00 | | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Tran Code | Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 4.11 | | 100,131.64 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 4.25 | | 100,135.89 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 4.12 | | 100,140.01 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 4.25 | | 100,144.26 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 4.25 | | 100,148.51 |
| 03/03/11 | INT | Transfer to Acct #*******5605 | Final Posting Transfer | 9999-000 | | 100,148.51 | 0.00 |

Page Subtotals        20.98        100,148.51        100,148.51

| COLUMN TOTALS | | | | | 100,148.51 | 100,148.51 | |
|---|---|---|---|---|---|---|---|
| Less Bank Transfers/CD's | | | | | 0.00 | 100,148.51 | |
| Subtotal | | | | | 100,148.51 | 0.00 | |
| Less Payments to Debtors | | | | | 0.00 | 0.00 | |
| Net | | | | | 100,148.51 | 0.00 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| BofA - Money Market Account - *******5566 | 3,196,868.88 | 612.91 | 0.00 |
| BofA - Checking Account - *******5605 | 0.00 | 3,296,404.48 | 0.00 |
| QSF Fund Money Market - *******5634 | 100,148.51 | 0.00 | 0.00 |
| | 3,297,017.39 | 3,297,017.39 | 0.00 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Total Funds On Hand        0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No          07-03227 -ERW
Case Name        AQP Liquidating, Inc

Taxpayer ID No   *******3515
For Period Ending 10/24/11

Trustee Name     CATHERINE STEEGE
Bank Name        BANK OF AMERICA, N.A.
Account Number / CD # *******5634 QSF Fund Money Market

Blanket Bond (per case limit)    $ 5,000,000.00
Separate Bond (if applicable)

Page 35
Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BofA - Money Market Account - *********5566 | | | | |
| | | | BofA - Checking Account - *********5605 | | | | |
| | | | QSF Fund Money Market - *********5634 | | | | |

Page Subtotals                                    0.00          0.00

Ver 16.04c